UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| In re A. Jaffe, Inc | Case No. 18-10510 (SHL) |
|---|---|
| **Debtor** | Reporting Period: May 1, 2018 - May 31, 2018 |

Federal Tax I.D. # 13-2814756    A. Jaffe, Inc. F/K/A
Sandberg & Sikorski
Corporation

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | See Exhibit A |
| | | | A-1 Operating Summary |
| | | | A2-Operating Jaffee CR |
| | | | A3-Operating Jaffee CR |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|    Copies of bank statements | | | See Exhibit F Bank Statements |
|    Cash disbursements journals | | | See Exhibit A-4 Disbursements |
| Statement of Operations | MOR-2 | | See Exhibit B "A. Jaffe Income Statement" |
| Balance Sheet | MOR-3 | | See Exhibit C "A. Jaffe Balance Sheet" |
| Status of Post-petition Taxes | MOR-4 | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | See Exhibit D "A. Jaffe AP" |
| | | | See Exhibit E  Credit Balances in AP |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | None |
| Payments to Insiders and Professional | MOR-6 | | None |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | None |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Prepared by Bert Weil

Signature of Debtor _____    Date: July 5, 2018

Signature of Authorized Individual*   CRO    Date: July 5, 2018

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re  A. Jaffe, Inc _____       Case No.  18-10510 (SHL) _____
      **Debtor**                                      Reporting Period: May 1, 2018 - May 31, 2018 ____

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be

### BANK ACCOUNTS

| ACCOUNT NUMBER (LAST 4) | HSBC Operating Account -- 2460 | HSBC Payroll Account -- 2486 | HSBC Disbursement Account -- 6873 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|
| **CASH BEGINNING  OF MONTH** | 1,537,981 | 19,813 | (67,510) | 1,490,284 |
| **RECEIPTS** | | | | |
| CASH  SALES | | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | 485,482 | | | 485,482 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 576,151 | | | 576,151 |
| LOANS AND ADVANCES | | | | - |
| SALE  OF  ASSETS | | | | - |
| OTHER  Void Checks and Refunds | | | 9,020 | 9,020 |
| OTHER  Melting (*) | | | | - |
| TRANSFERS (FROM DIP ACCTS) | | | 831,844 | 831,844 |
| **TOTAL  RECEIPTS** | 1,061,633 | - | 840,863 | 1,902,496 |
| **DISBURSEMENTS** | | | | |
| NET PAYROLL | (100,288) | | | (100,288) |
| PAYROLL TAXES | (45,703) | | | (45,703) |
| SALES, USE, & OTHER TAXES | | | | - |
| Utilities | | | | - |
| SECURED/ RENTAL/ LEASES | | | (2,775) | (2,775) |
| INSURANCE | | | (70,460) | (70,460) |
| ADMINISTRATIVE | | | | - |
| Logistics (Fedex Deposit) | | | | - |
| Operations | (90,848) | | (800,131) | (890,979) |
| Restructuring | | | | - |
| TRANSFERS (TO DIP ACCTS) | (831,844) | | | (831,844) |
| PROF FEES - Restructure & Ord Course | (336,634) | - | - | (336,634) |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - |
| COURT COSTS | | - | - | - |
| **TOTAL DISBURSEMENTS** | (1,405,316) | - | (873,366) | (2,278,682) |
| | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (343,683) | - | (32,503) | (376,186) |
| | | | | |
| CASH – END OF MONTH | 1,194,298 | 19,813 | (100,013) | 1,114,098 |

### THE FOLLOWING SECTION MUST BE COMPLETED
**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)**

| | A. Jaffe | | Total |
|---|---|---|---|
| **TOTAL DISBURSEMENTS** | (2,278,682) | | (2,278,682) |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 831,844 | | 831,844 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - | | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | (1,446,839) | | (1,446,839) |

In re  A. Jaffe, Inc                                    Case No.    18-10510 (SHL)
___Debtor___                                    Reporting Period:  May 1, 2018 - May 31, 2018

# BANK RECONCILIATIONS

### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | HSBC Operating Account 2460 | HSBC Payroll Account 2486 | HSBC Disbursement Account (**) 6873 |
|---|---|---|---|
| **BALANCE PER BOOKS** | 1,194,298 | 19,813 | (100,013) |
| | | | |
| BANK BALANCE | 1,194,298 | 19,813 | (32,887) |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | |
| (-)  OUTSTANDING CHECKS *(ATTACH LIST)*: | | | 67,126 |
| OTHER  *(ATTACH EXPLANATION)* | | | |
| | | | |
| **ADJUSTED BANK BALANCE *** | 1,194,298 | 19,813 | (100,013) |

*"Adjusted Bank Balance" must equal "Balance per Books"

** The HSBC disbursement account is a sweep account, in which, on a daily basis, the overdraft balance is bought to zero with a transfer from the HSBC operating account. As of the end of May the balance per the books represents the outstanding checks plus a deficit bank balance.

In re  A. Jaffe, Inc                                    Case No.   18-10510 (SHL)
     Debtor                                             Reporting Period: May 1, 2018 - May 31, 2018

| DEPOSITS IN TRANSIT | Date | Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| CHECKS OUTSTANDING | Date | Ck. # | Amount |

| Payee | Company | Date | CHECK# | AMOUNT |
|---|---|---|---|---|
| JAFFE | Vendor Payment | 7-Mar-18 | 26740 | 130 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26747 | 100 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26759 | 100 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26763 | 25 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26764 | 150 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26776 | 75 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26784 | 225 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26813 | 100 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26814 | 100 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26832 | 50 |
| JAFFE | Spiffing Vendor | 7-Mar-18 | 26851 | 20 |
| FFJ | Vendor Payment | 7-Mar-18 | 1899 | 57 |
| JAFFE | Spiffing Vendor | 9-Mar-18 | 26876 | 50 |
| JAFFE | Spiffing Vendor | 9-Mar-18 | 26933 | 100 |
| JAFFE | Spiffing Vendor | 15-Mar-18 | 26997 | 100 |
| JAFFE | Spiffing Vendor | 15-Mar-18 | 27007 | 70 |
| JAFFE | Vendor Payment | 22-Mar-18 | 27056 | 220 |
| JAFFE | Spiffing Vendor | 28-Mar-18 | 27098 | 100 |
| JAFFE | Spiffing Vendor | 28-Mar-18 | 27110 | 50 |
| JAFFE | Vendor Payment | 9-Apr-18 | 27189 | 250 |
| JAFFE | Vendor Payment | 9-Apr-18 | 27191 | 300 |
| JAFFE | Vendor Payment | 13-Apr-18 | 27219 | 40 |
| JAFFE | Spiffing vendor | 13-Apr-18 | 27226 | 50 |
| JAFFE | Spiffing vendor | 13-Apr-18 | 27227 | 25 |
| JAFFE | Spiffing vendor | 13-Apr-18 | 27239 | 25 |
| JAFFE | Spiffing vendor | 13-Apr-18 | 27243 | 25 |
| JAFFE | Spiffing vendor | 13-Apr-18 | 27248 | 75 |
| JAFFE | Spiffing vendor | 13-Apr-18 | 27260 | 50 |
| JAFFE | Spiffing vendor | 13-Apr-18 | 27268 | 20 |
| JAFFE | Spiffing vendor | 19-Apr-18 | 27328 | 100 |
| JAFFE | Spiffing vendor | 19-Apr-18 | 27337 | 1,000 |
| JAFFE | Vendor Payment | 20-Apr-18 | 27344 | 556 |
| JAFFE | Spiffing vendor | 3-May-18 | 27386 | 35 |
| JAFFE | Spiffing vendor | 3-May-18 | 27389 | 50 |
| JAFFE | Spiffing vendor | 3-May-18 | 27408 | 25 |
| JAFFE | Spiffing vendor | 3-May-18 | 27411 | 50 |
| JAFFE | Spiffing vendor | 3-May-18 | 27420 | 100 |
| JAFFE | Spiffing vendor | 3-May-18 | 27428 | 175 |
| JAFFE | Spiffing vendor | 3-May-18 | 27433 | 50 |
| JAFFE | Spiffing vendor | 3-May-18 | 27436 | 300 |
| JAFFE | Spiffing vendor | 3-May-18 | 27437 | 100 |
| JAFFE | Spiffing vendor | 3-May-18 | 27443 | 50 |
| JAFFE | Spiffing vendor | 10-May-18 | 27475 | 25 |

In re  A. Jaffe, Inc                                    Case No.   18-10510 (SHL)
        **Debtor**                          **Reporting Period:** May 1, 2018 - May 31, 2018

| | | | |
|---|---|---|---:|
| JAFFE | Spiffing vendor | 10-May-18 27482 | 105 |
| JAFFE | Spiffing vendor | 10-May-18 27483 | 70 |
| JAFFE | Spiffing vendor | 10-May-18 27488 | 105 |
| JAFFE | Spiffing vendor | 10-May-18 27489 | 450 |
| JAFFE | Spiffing vendor | 10-May-18 27493 | 50 |
| JAFFE | Spiffing vendor | 10-May-18 27494 | 50 |
| JAFFE | Vendor Payment | 11-May-18 27502 | 1,485 |
| JAFFE | Vendor Payment | 17-May-18 27515 | 863 |
| JAFFE | Vendor Payment | 18-May-18 27517 | 1,849 |
| JAFFE | Spiffing vendor | 18-May-18 27522 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27523 | 100 |
| JAFFE | Spiffing vendor | 18-May-18 27524 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27525 | 200 |
| JAFFE | Spiffing vendor | 18-May-18 27526 | 150 |
| JAFFE | Spiffing vendor | 18-May-18 27527 | 150 |
| JAFFE | Spiffing vendor | 18-May-18 27528 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27529 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27530 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27531 | 175 |
| JAFFE | Spiffing vendor | 18-May-18 27532 | 250 |
| JAFFE | Spiffing vendor | 18-May-18 27533 | 100 |
| JAFFE | Spiffing vendor | 18-May-18 27534 | 25 |
| JAFFE | Spiffing vendor | 18-May-18 27535 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27536 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27537 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27538 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27539 | 150 |
| JAFFE | Spiffing vendor | 18-May-18 27540 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27541 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27542 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27543 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27544 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27545 | 25 |
| JAFFE | Spiffing vendor | 18-May-18 27546 | 100 |
| JAFFE | Spiffing vendor | 18-May-18 27549 | 100 |
| JAFFE | Spiffing vendor | 18-May-18 27550 | 25 |
| JAFFE | Spiffing vendor | 18-May-18 27553 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27554 | 25 |
| JAFFE | Spiffing vendor | 18-May-18 27555 | 125 |
| JAFFE | Spiffing vendor | 18-May-18 27556 | 100 |
| JAFFE | Spiffing vendor | 18-May-18 27557 | 100 |
| JAFFE | Spiffing vendor | 18-May-18 27558 | 25 |
| JAFFE | Spiffing vendor | 18-May-18 27559 | 200 |
| JAFFE | Spiffing vendor | 18-May-18 27560 | 75 |
| JAFFE | Spiffing vendor | 18-May-18 27561 | 150 |
| JAFFE | Spiffing vendor | 18-May-18 27562 | 25 |
| JAFFE | Spiffing vendor | 18-May-18 27563 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27565 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 27566 | 150 |
| JAFFE | Spiffing vendor | 18-May-18 27567 | 25 |
| JAFFE | Spiffing vendor | 18-May-18 27568 | 70 |

| In re | A. Jaffe, Inc | | Case No. | 18-10510 (SHL) |
|---|---|---|---|---|
| | **Debtor** | | **Reporting Period:** | May 1, 2018 - May 31, 2018 |

| | | | | |
|---|---|---|---|---|
| JAFFE | Spiffing vendor | 18-May-18 | 27569 | 35 |
| JAFFE | Spiffing vendor | 18-May-18 | 27570 | 75 |
| JAFFE | Spiffing vendor | 18-May-18 | 27572 | 75 |
| JAFFE | Spiffing vendor | 18-May-18 | 27573 | 200 |
| JAFFE | Spiffing vendor | 18-May-18 | 27574 | 175 |
| JAFFE | Spiffing vendor | 18-May-18 | 27575 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 | 27577 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 | 27578 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 | 27579 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 | 27580 | 50 |
| JAFFE | Spiffing vendor | 18-May-18 | 27581 | 100 |
| JAFFE | Spiffing vendor | 18-May-18 | 27582 | 175 |
| JAFFE | Spiffing vendor | 18-May-18 | 27583 | 150 |
| JAFFE | Vendor Payment | 24-May-18 | 27600 | 2,458 |
| JAFFE | Vendor Payment | 29-May-18 | 27605 | 29,209 |
| JAFFE | Vendor Payment | 29-May-18 | 27606 | 1,944 |
| JAFFE | Vendor Payment | 29-May-18 | 27607 | 359 |
| JAFFE | Vendor Payment | 29-May-18 | 27609 | 1,251 |
| JAFFE | Vendor Payment | 30-May-18 | 27610 | 120 |
| JAFFE | Vendor Payment | 30-May-18 | 27611 | 330 |
| JAFFE | Vendor Payment | 30-May-18 | 27612 | 8,226 |
| JAFFE | Vendor Payment | 30-May-18 | 27614 | 1,884 |
| JAFFE | Vendor Payment | 30-May-18 | 27615 | 288 |
| JAFFE | Vendor Payment | 30-May-18 | 27617 | 3,326 |
| FFJ | Vendor Payment | 29-May-18 | 2453 | 1,802 |
| FFJ | Vendor Payment | 29-May-18 | 2454 | 200 |
| FFJ | Vendor Payment | 24/05/2018 | 2450 | (102) |
| FFJ | Vendor Payment | 29/05/2018 | 2452 | (123) |
| | | **Total Outstanding Checks** | | **67,126** |

In re A. Jaffe, Inc                                                    Case No. 18-10510 (SHL)
        **Debtor**

                                                                        May 1, 2018 -
                                                Reporting Period:    May 31, 2018

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH (MAY) | CUMULATIVE - FILING TO DATE |
|---|---|---|
| Gross Revenues | 900,661 | 2,616,573 |
| Less:  Returns and Allowances |  | - |
| Net Revenue | 900,661 | 2,616,573 |
| **COST OF GOODS SOLD** |  |  |
| Beginning Inventory | 7,520,201 | 22,920,938 |
| Add: Purchases **** | 447,572 | 938,839 |
| Add: Cost of Labor |  | - |
| Add: Other Costs *(attach schedule)* | 48,180 | 175,119 |
| Less:  Ending Inventory | 7,396,090 | 22,241,189 |
| Cost of Goods Sold | 619,863 | 1,793,708 |
| Gross Profit | 280,799 | 822,865 |
| **OPERATING EXPENSES** |  |  |
| Advertising | 15,166 | 113,744 |
| Bad Debts ** | 8,130 | (13,077) |
| Contributions |  |  |
| Employee Benefits Programs |  | - |
| Officer/Insider Compensation* |  | - |
| Insurance | 13,520 | 18,819 |
| Management Fees/Bonuses |  | - |
| Office Expense | 16,794 | 50,382 |
| Pension & Profit-Sharing Plans |  | - |
| Repairs and Maintenance |  | - |
| Rent and Lease Expense | 4,364 | 12,414 |
| Royalty | 3,333 | 9,999 |
| Salaries/Commissions/Fees | 332,149 | 969,425 |
| Show Expenses | 136,078 | 141,606 |
| Taxes - Payroll |  | - |
| Taxes - Real Estate |  | - |
| Taxes - Other | - | (853) |
| Travel and Entertainment *** | 51,265 | 28,552 |
| Utilities | 5,568 | 8,300 |
| Other *(see Ex. B - "Profit & Loss")* |  | - |
| Total Operating Expenses Before Depreciation | 586,366 | 1,339,312 |
| Depreciation/Depletion/Amortization |  | - |
| Net Profit (Loss) Before Other Income & Expenses | (305,568) | (516,446) |

**In re** A. Jaffe, Inc                                   **Case No.** 18-10510 (SHL)
     **Debtor**

                                            May 1, 2018 -
         **Reporting Period:**  May 31, 2018

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH (MAY) | CUMULATIVE - FILING TO DATE |
|---|---|---|
| **OTHER INCOME AND EXPENSES** | | |
| Other Income | | - |
| Interest Expense | 19,178 | 58,152 |
| Other Expense *(bank charges)* | 5,754 | 17,104 |
| Net Profit (Loss) Before Reorganization Items | (330,499) | (591,703) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees (*see MOR-6* ) | 165,182 | 415,834 |
| U. S. Trustee Quarterly Fees | - | - |
| Interest Earned on Accumulated Cash from Chapter 11 (*see continuation sheet*) | - | - |
| Gain (Loss) from Sale of Assets | - | - |
| Other Reorganization Expenses (*see below* ) | - | - |
| Total Reorganization Expenses | - | - |
| Income Taxes | - | - |
| Net Profit (Loss) | (495,681) | (1,007,537) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

** The credit balance in the bad debts was attributed to A/R collections on past due receivables that had
previously been reserved for.

### BREAKDOWN OF "OTHER" CATEGORY
OTHER REORGANIZATION EXPENSES

| Claims and Noticing Agent (11 U.S.C. § 156(c)) | | |
|---|---|---|
| Consulting Fees | | |
| Other | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

A. Jaffe, Inc

**Debtor**

Case No.    **18-10510 (SHL)**

Reporting Period:    **May 1, 2018 - May 31, 2018**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH - May 2018 | BOOK VALUE AT END OF PRIOR REPORTING MONTH - April 2018 | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | A | B | C |
| Unrestricted Cash and Equivalents | 1,114,098 | 1,490,284 | 786,010 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 6,822,373 | 6,983,345 | 7,298,319 |
| Notes Receivable | | | 11,216,467 |
| Inventories | 7,396,090 | 7,520,201 | 8,075,839 |
| Prepaid Expenses | 398,068 | 438,109 | 442,230 |
| Professional Retainers | | | |
| Other Current Assets *(See tab "Balance Sheet")* | 50,000 | 100,000 | |
| *TOTAL CURRENT ASSETS* | 15,780,628 | 16,531,938 | 27,818,865 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less:  Accumulated Depreciation | | | |
| *TOTAL PROPERTY & EQUIPMENT* | | | - |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | 11,222,242 | 11,222,242 | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | 11,222,242 | 11,222,242 | - |
| *TOTAL ASSETS* | 27,002,870 | 27,754,180 | 27,818,865 |
| **LIABILITIES AND OWNER EQUITY** | BOOK VALUE AT END OF CURRENT REPORTING MONTH - May 2018 | BOOK VALUE AT END OF PRIOR REPORTING MONTH - April 2018 | BOOK VALUE ON PETITION DATE OR SCHEDULED |
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 656,111 | 543,850 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders*(Interest) | 36,044 | 36,140 | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | 692,155 | 579,990 | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | 38,010,617 | 38,342,365 | 38,475,016 |
| *TOTAL PRE-PETITION LIABILITIES* | 37,974,573 | 38,342,365 | 38,475,016 |
| *TOTAL LIABILITIES* | 38,666,728 | 38,922,355 | 38,475,016 |
| *OWNERS' EQUITY* | | | |
| Capital Stock | 5,500 | 5,500 | 5,500 |
| Additional Paid-In Capital | 5,711,900 | 5,711,900 | 5,711,900 |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | (16,373,551) | (16,373,551) | (16,373,551) |
| Retained Earnings - Post-petition | (1,007,705) | (512,025) | |
| Adjustments to Owner Equity *(See Below)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (11,663,856) | (11,168,176) | (10,656,151) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 27,002,871 | 27,754,179 | 27,818,865 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

A. Jaffe, Inc

**Debtor**

Case No.    **18-10510 (SHL)**

**May 1, 2018 - May**

Reporting Period:    **31, 2018**

**BALANCE SHEET - continuation section**

| ASSETS | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| Other Current Assets | | | | |
| Deposits | | **50,000** | **100,000** | |
| | | | | |
| | | | | |
| | | | | |
| Other Assets | | | | |
| | | | | |

| LIABILITIES AND OWNER EQUITY | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| Other Post-petition Liabilities | | | | |
| | | | | |
| Adjustments to Owner's Equity | | | | |
| **Net Income** | | | - | |
| | | | | |
| Post-Petition Contributions | | | | |
| | | | | |

In re A. Jaffe, Inc _____          Case No. 18-10510 (SHL) _____
   **Debtor**                                          May 1, 2018 - _____
                                       Reporting Period: May 31, 2018 _____

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | - | 16,285 | 16,285 | 5/5 & 5/19 | EFT | + |
| FICA-Employee | - | 10,888 | 10,888 | 5/5 & 5/19 | EFT | - |
| FICA-Employer | - | 10,888 | 10,888 | 5/5 & 5/19 | EFT | - |
| Unemployment | - | 1 | 1 | 5/5 & 5/19 | EFT | |
| Income | - | | | | | |
| Other:_____ | - | | | | | |
| Total Federal Taxes | - | 38,062 | 38,062 | | | - |
| **State and Local** | | | | | | |
| Withholding | | 7,378 | 7,378 | 5/5 & 5/19 | EFT | - |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 139 | 139 | 5/5 & 5/19 | EFT | - |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:Disability | | 124 | 124 | 5/5 & 5/19 | EFT | |
| Total State and Local | | 7,641 | 7,641 | | | - |
| | | | | | | |
| **Total Taxes** | | 45,703 | 45,703 | | | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Invoice Date | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | (222,824) | (44,432) | (269,211) | (11,681) | (548,147) |
| Plus: Credit Balance in AR, which was added to AP | | (137,179) | (107,615) | (144,048) | (1,947) | (390,789) |
| Wages Payable | | | | | | - |
| Taxes Payable | | | | | | - |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | - | (71,920) | - | - | - | (71,920) |
| Amounts Due to Insiders | | (36,044) | | | | (36,044) |
| Other:_____ | | | | | | - |
| Other:_____ | | | | | | - |
| **Total Post-petition Debts** | - | (467,967) | (152,047) | (413,258) | (13,628) | (1,046,901) |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

The Debtor expects to pay all Post-Petition debts with the existing cash.

In re A. Jaffe, Inc

**Debtor**

Case No.   18-10510 (SHL)

Reporting Period:   May 1, 2018 - May 31, 2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 6,983,342 |
| Plus:  Amounts billed (net of credits including advertising) during the period | 900,661 |
| Less:  Amounts collected during the period | (1,061,633) |
| Total Accounts Receivable at the end of the reporting period | 6,822,370 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 1,018,530 | | | | 1,018,530 |
| 31 - 60 days old | | 636,049 | | | 636,049 |
| 61 - 90 days old | | | 357,368 | | 357,368 |
| 91+ days old | | | | 5,382,902 | 5,382,902 |
| Total Accounts Receivable | 1,018,530 | 636,049 | 357,368 | 5,382,902 | 7,394,849 |
| Less Bad Debt Allowance & Accrued Advertising Allowance | | | | (572,473) | (572,473) |
| Net Accounts Receivable (Exclusive of Debit Balances & Inclusive of Credit Balances) | 1,018,530 | 636,049 | 357,368 | 4,810,429 | 6,822,376 |
| Plus Credit Balances in AR Aging | 137,179 | 107,615 | 144,048 | 1,947 | 390,789 |
| Plus Debit Balances in AP Aging | 101,695 | 126,735 | 12,509 | 1,789,794 | 2,030,733 |
| Net Accounts Receivable (Inclusive of Debit Balances and Exclusive of Credit Balances) | 1,257,404 | 870,399 | 513,925 | 6,602,170 | 9,243,898 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re A. Jaffe, Inc                                              Case No.   18-10510 (SHL)
      **Debtor**                                                     May 1, 2018 -
                              Reporting Period:   May 31, 2018

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in
Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid
(e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | | |
|---|---|---|---|---|
| NAME | TYPE OF PAYMENT | | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | | |
| | | | | |
| | TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | | |
|---|---|---|---|---|---|---|
| NAME | APPLICABLE FEE PERIOD | AMOUNT OF MONTHLY FEE STATEMENT | AMOUNT APPROVED | AMOUNT PAID IN MONTH | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Geltzler Henrich & Associates , LLC | April 1, 2018 - April 30, 2018 | 24,352 | 24,352 | 24,352 | 56,185 | 96 |
| Klestadt Winters Jureller Southard & Stevens LLP | April 1, 2018 - April 30, 2018 | 89,389 | 71,529 | 190,460 | 190,460 | 47,592 |
| Forchelli Deegan Terrana LLP | April 1, 2018 - April 30, 2018 | 6,435 | 5,148 | 10,189 | 10,189 | 2,548 |
| Lackenbach Siegel, LLP | April 1, 2018 - April 30, 2018 | 0 | 0 | 1,494 | 1,494 | 262 |
| Marks Paneth LLP | April 1, 2018 - April 30, 2018 | 45,006 | 36,004 | 85,683 | 85,683 | 21,422 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | 165,182 | 137,033 | 312,178 | 344,011 | 71,920 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

(A) = difference due to exp allocation between
Jaffee & Firestar

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED  MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re  A. Jaffe, Inc

**Debtor**

Case No.   18-10510 (SHL)

Reporting Period:   May 1, 2018 - May 31, 2018

## DEBTOR QUESTIONNAIRE

| | Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | **X (Pre-Petition Critical Vendors & Pre-Petition Payroll, Employee Benefits & Reimbursements)** | |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals?* | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

**EXHIBIT A**

| | A | B | C | G | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | AJ Jaffee & FFJ | | | EXHIBIT A-1 | | | |
| 2 | HSBC Operating Account Summary - May 2018 | | | | | | |
| 3 | Prep Date June 21, 2018 | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | Beginning Balance - Book | | | 1,537,981 | | | |
| 7 | | | | | | | |
| 8 | AR - Pre-petition | | | 485,482 | | | |
| 9 | AR - Post - petition | | | 576,151 | | | |
| 12 | | Total receipts | | 1,061,633 | | | |
| 14 | | | | | | | |
| 15 | Net Payroll | | | (100,288) | | | |
| 16 | Payroll Taxes | | | (45,703) | | | |
| 17 | | P/R & P/R Tax | | (145,991) | | | |
| 18 | | | | | | | |
| 19 | Professional fees - restructuring | | | (312,178) | | | |
| 20 | Professional fees - ordinary course | | | (24,456) | | | |
| 21 | Transfers | | | (831,844) | | | |
| 22 | Operations | | | (90,854) | | | |
| 23 | | Total Disbursements | | (1,380,867) | | | |
| 24 | | Net change for the month | | (319,233) | | | |
| 25 | Rounding difference | | | 6 | | | |
| 26 | Ending Balance - Book | | | 1,218,754 | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | A/R Collection Detail - Pre & Post Petition | | | | | | |
| 31 | | | Pre pet | Post Pet | Total | | |
| 32 | | AJJaffee | 320,962 | 417,071 | 738,032 | | |
| 33 | | FFJ | 164,520 | 159,080 | 323,601 | | |
| 34 | | Total | 485,482 | 576,151 | 1,061,633 | | |
| 35 | | | | | | | |
| 36 | | Notes:  Includes impact of returned or bounced checks. | | | | | |
| 37 | | | | | | | |

Confidential Information
For Discussion Purposes Only

May 2018 MOR at 18 07 05-F.xlsx - A-1 Operating Sum
7/5/2018

| | A | B | C | G | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | AJ Jaffee & FFJ | | | EXHIBIT A-1 | | | |
| 2 | HSBC Operating Account Summary - May 2018 | | | | | | |
| 3 | Prep Date June 21, 2018 | | | | | | |
| 4 | | | | | | | |
| 38 | | | | | | | |
| 39 | Transfers | | | | | | |
| 40 | JAFFE | GJV-308671 | 5/1/2018 | (35,454) | TRANSFER | | Bank to Bank Transfer |
| 41 | JAFFE | GJV-308670 | 5/3/2018 | (75,254) | TRANSFER | | Bank to Bank Transfer |
| 42 | JAFFE | GJV-308669 | 5/4/2018 | (2,475) | TRANSFER | | Bank to Bank Transfer |
| 43 | JAFFE | GJV-308668 | 5/7/2018 | (5,794) | TRANSFER | | Bank to Bank Transfer |
| 44 | JAFFE | GJV-308667 | 5/8/2018 | (60,308) | TRANSFER | | Bank to Bank Transfer |
| 45 | JAFFE | GJV-308666 | 5/9/2018 | (72,770) | TRANSFER | | Bank to Bank Transfer |
| 46 | JAFFE | GJV-308665 | 5/10/2018 | (32,278) | TRANSFER | | Bank to Bank Transfer |
| 47 | JAFFE | GJV-308664 | 5/11/2018 | (49,377) | TRANSFER | | Bank to Bank Transfer |
| 48 | JAFFE | GJV-308663 | 5/14/2018 | (50,845) | TRANSFER | | Bank to Bank Transfer |
| 49 | JAFFE | GJV-308662 | 5/15/2018 | (13,845) | TRANSFER | | Bank to Bank Transfer |
| 50 | JAFFE | GJV-308676 | 5/17/2018 | (89,190) | TRANSFER | | Bank to Bank Transfer |
| 51 | JAFFE | GJV-308700 | 5/17/2018 | (64,464) | Internal Transfer | | Bank to Bank Transfer |
| 52 | JAFFE | GJV-308701 | 5/21/2018 | (48,427) | Internal Transfer | | Bank to Bank Transfer |
| 53 | JAFFE | GJV-308706 | 5/23/2018 | (80,159) | Transfer | | Bank to Bank Transfer |
| 54 | JAFFE | GJV-308707 | 5/24/2018 | (16,438) | Transfer | | Bank to Bank Transfer |
| 55 | JAFFE | GJV-308708 | 5/29/2018 | (40,326) | Transfer | | Bank to Bank Transfer |
| 56 | JAFFE | GJV-308709 | 5/31/2018 | (94,438) | Transfer | | Bank to Bank Transfer |
| 57 | | | | (831,844) | | | |
| 58 | | | | | | | |
| 59 | Professional Fees - Restructuring | | | | | | |
| 60 | JAFFE | VP-026602 | 5/29/2018 | (86) | Expense | KLESTADT WINTERS JURELLER SOUTHARD | Expense |
| 61 | JAFFE | VP-026600 | 5/29/2018 | (71,443) | Legal Charges | KLESTADT WINTERS JURELLER SOUTHARD | Legal Charges |
| 62 | JAFFE | VP-026601 | 5/29/2018 | (5,148) | Legal Charges | FORCHELLI DEEGAN TERRANA LLP | Legal Charges |
| 63 | JAFFE | VP-026603 | 5/30/2018 | (36,004) | Legal Charges | MARKS PANETH LLP | Legal Charges |
| 64 | JAFFE | VP-026297 | 5/1/2018 | (1,494) | Case No 18-10509(SHL) | LACKENBACH SIEGEL, LLP | Legal Fees |
| 65 | JAFFE | VP-026298 | 5/1/2018 | (5,042) | Case No 18-10509(SHL) | FORCHELLI DEEGAN TERRANA LLP | Legal Fees |
| 66 | JAFFE | VP-026299 | 5/1/2018 | (49,679) | Case No 18-10509(SHL) | MARKS PANETH LLP | Legal Fees |
| 67 | JAFFE | VP-026300 | 5/1/2018 | (118,931) | Case No 18-10509(SHL) | KLESTADT WINTERS JURELLER SOUTHARD | Legal Fees |
| 68 | JAFFE | VP-026587 | 5/21/2018 | (24,352) | 43191 | GELTZLER HENRICH & ASSOCIATES LLC | |
| 69 | | | | (312,178) | | | |
| 70 | | | | | | | |
| 71 | Professional Fees - Ordinary course | | | | | | |
| 72 | JAFFE | GJV-308655 | 5/14/2018 | (3,547) | Ramesh Shevde - Consultant | | Professional Fees - technica |
| 73 | JAFFE | VP-026631 | 5/24/2018 | (20,909) | 10632 | RSR CONSULTING, LLC | Professional Fees - Board m |
| 74 | | | | (24,456) | | | |
| 75 | | | | | | | |
| 76 | Payroll & Payroll Taxes | | | | | | |
| 77 | JAFFE | GJV-308712 | 5/31/2018 | (100,288) | Payroll - Direct Deposit | | Payroll |
| 78 | JAFFE | GJV-308712 | 5/31/2018 | (45,703) | Payroll - Tax Payments | | Payroll Taxes |
| 79 | | | | (145,991) | | | |
| 80 | | | | | | | |
| 81 | | | | | | | |
| 82 | Operations | | | | | | |
| 83 | JAFFE | GJV-308702 | 5/22/2018 | (3,400) | 401K | | 401k |
| 84 | JAFFE | GJV-308678 | 5/16/2018 | (3,211) | Bank Charges | | Bank Charges |
| 85 | JAFFE | GJV-308725 | 5/21/2018 | 140 | BANK FEES | | Bank Charges |
| 86 | JAFFE | GJV-308677 | 5/16/2018 | (1,109) | Custom Penalties | | Custom Penalties |
| 87 | JAFFE | GJV-308680 | 5/4/2018 | (3,000) | OC ONLINE | | Marketing |
| 88 | JAFFE | GJV-308679 | 5/9/2018 | (3,000) | OC ONLINE | | Marketing |
| 89 | JAFFE | GJV-308714 | 5/21/2018 | (108) | Amex Fees | | Merchant Fees |
| 90 | JAFFE | GJV-308683 | 5/16/2018 | 1,081 | NYS Unemployment Insurance Refund | | NYS Unemployment Insura |
| 91 | JAFFE | GJV-308682 | 5/16/2018 | 20,394 | NYS Unemployment Insurance Refund | | NYS Unemployment Insura |
| 92 | JAFFE | GJV-308656 | 5/7/2018 | (25,727) | FSI OVERHEAD PAYMENT | | Overheads |
| 93 | JAFFE | GJV-308639 | 5/11/2018 | (3,410) | Transit Payment | | Transit Saver |
| 94 | JAFFE | VP-026296 | 5/4/2018 | (19,740) | S0120 | THIPPAWAN PROMDEE | |
| 95 | JAFFE | VP-026599 | 5/24/2018 | (15,500) | INV-1984 | SOFTWARE DEVELOPERS INC | |
| 96 | JAFFE | VP-026605 | 5/17/2018 | (15,000) | INV- AA200120 | AARMADILLO, INC. | |
| 97 | JAFFE | VP-026294 | 5/9/2018 | (7,810) | S0119 | PINTU GHOSH | |
| 98 | JAFFE | VP-026295 | 5/4/2018 | (4,500) | INV-0006 | HAROLD CILEVITZ | |
| 99 | JAFFE | VP-026604 | 5/31/2018 | (4,410) | MKS18 101 3 | MKS JEWELRY INTERNATIONAL | |
| 100 | FFJ | ON ACCOUNT | 5/31/2018 | (2,544) | | MKS INTERNATIONAL JEWELRY CO | |
| 101 | | | | (90,854) | | | |
| 102 | | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | A.JAFFE COLLECTIONS FOR MAY 2018 | | | Pre petition | | $ 320,962 | EXHIBIT A-2 |
| 2 | Segregated Pre/Post Petition | | | Post petition | | $ 417,071 | |
| 3 | HSBC Operating Account | | | total Jaffe this page | | $ 738,032 | |
| 4 | Data as of June 15, 2018 | | | | | | |
| 5 | Prep Date June 22, 2018 | | | | | | |
| 6 | | | | | | | |
| 7 | Date | Customer account | Name | Payment reference | Curr-ency | Amount currency | |
| 8 | 5/1/2018 | 309211 | R.F.MOELLER'S INC. | ck 055521 | USD | $ 1,219 | Pre-Petition |
| 9 | 5/1/2018 | 2049344 | DIAMONDS DIRECT SOUTHPARK | ck 098603 | USD | $ 22,078 | Pre-Petition |
| 10 | 5/3/2018 | 135277001 | JIMMY SMITH JEWELERS/MAJORS | ck 998576 | USD | $ 600 | Pre-Petition |
| 11 | 5/3/2018 | 2217784 | MAX JEWELERS | ck 6194 | USD | $ 1,000 | Pre-Petition |
| 12 | 5/3/2018 | 2246585 | Quest Fine Jewelers | ck 4202 | USD | $ 1,104 | Pre-Petition |
| 13 | 5/3/2018 | 30610 | BERGSTROM CO INC | ck 105196 | USD | $ 374 | Pre-Petition |
| 14 | 5/4/2018 | CeciWonge001 | CECI WONG. INC | ck 1714 | USD | $ 3,000 | Pre-Petition |
| 15 | 5/4/2018 | 2527307 | JEWEL BOX MORGAN HILL,LP | ck 49304765 | USD | $ 5,000 | Pre-Petition |
| 16 | 5/7/2018 | 438838 | BEASLEY'S JEWELRY | ck 6837 | USD | $ 2,393 | Pre-Petition |
| 17 | 5/7/2018 | 442269 | HOLLAND INC. | ck 35459 | USD | $ 549 | Pre-Petition |
| 18 | 5/7/2018 | 263178001 | GUNDERSON/MAJORS | ck 033098 | USD | $ 5,648 | Pre-Petition |
| 19 | 5/7/2018 | 1271626 | WIXON JEWELERS, INC | ck 015162 | USD | $ 4,313 | Pre-Petition |
| 20 | 5/7/2018 | 1356990 | GROGAN JEWELERS | Ck 013597 | USD | $ 7,421 | Pre-Petition |
| 21 | 5/7/2018 | 14456 | D. GELLER & SONS | CK 8914 | USD | $ 563 | Pre-Petition |
| 22 | 5/9/2018 | 129627 | SOLOMONS FINE JEWELRY & WATCH | ck 17690 | USD | $ 1,560 | Pre-Petition |
| 23 | 5/9/2018 | 9JUHAS | JUHAS & SULLIVAN INC. | ck 15445 | USD | $ 1,103 | Pre-Petition |
| 24 | 5/9/2018 | 1113059 | RAMSEY'S DIAMOND JEWELERS | ck 077238 | USD | $ 1,708 | Pre-Petition |
| 25 | 5/9/2018 | 172346 | ROGERS  CO.(INC.) | ck 178560 | USD | $ 1,100 | Pre-Petition |
| 26 | 5/9/2018 | 347864 | H.L. GROSS | ck 12197 | USD | $ 1,740 | Pre-Petition |
| 27 | 5/9/2018 | 347864 | H.L. GROSS | ck 12081 | USD | $ 5,128 | Pre-Petition |
| 28 | 5/9/2018 | 347864 | H.L. GROSS | ck 12151 | USD | $ 1,017 | Pre-Petition |
| 29 | 5/10/2018 | 129627 | SOLOMONS FINE JEWELRY & WATCH | ck 17668 | USD | $ 2,255 | Pre-Petition |
| 30 | 5/11/2018 | 1691559 | Valley Jewelers d/b/a Yonans Jewelers | ck 1222 | USD | $ 1,500 | Pre-Petition |
| 31 | 5/11/2018 | 189374 | WILLIAMS JEWELERS OF CHERRY CREEK,L1 | ck 036119 | USD | $ 4,696 | Pre-Petition |
| 32 | 5/11/2018 | 2330306 | BENARI JEWELERS | ck 4944 | USD | $ 555 | Pre-Petition |
| 33 | 5/11/2018 | 2544781001 | BAILEY BANKS & BIDDLE/MAJORS | wire | | $ 7,500 | Transfer to FFF |
| 34 | 5/11/2018 | 2544781001 | BAILEY BANKS & BIDDLE/MAJORS | wire | | $ (7,500) | Pre-Petition transfer payment to FFJ |
| 35 | 5/14/2018 | 2405538 | GENESIS DIAMONDS, LLC | ck 13188 | USD | $ 37,447 | Pre-Petition |
| 36 | 5/14/2018 | 465211 | RASMUSSEN DIAMONDS | ck 23485 | USD | $ 2,847 | Pre-Petition |
| 37 | 5/14/2018 | 465211001 | RASMUSSEN DIAMONDS/MAJORS | ck 23485 | USD | $ 753 | Pre-Petition |
| 38 | 5/14/2018 | 2485548 | SAWYER JEWELERS OF FENTON,INC. | ck 28072 | USD | $ 3,608 | Pre-Petition |
| 39 | 5/14/2018 | 1760222001 | SACHS JEWELRY/MAJORS | ck 15011 | USD | $ 2,020 | Pre-Petition |
| 40 | 5/14/2018 | 260620002 | SIEBKE HOYT, INC/PREFERRED** | ck 130495 | USD | $ 7,900 | Pre-Petition |
| 41 | 5/14/2018 | 3259689 | MARTIN BINDER JEWELERS | ck 25871 | USD | $ 1,565 | Pre-Petition |
| 42 | 5/14/2018 | 260620 | SIEBKE  HOYT,INC | CK 130474 | USD | $ 1,120 | Pre-Petition |
| 43 | 5/14/2018 | 1/15/3380 | GOODMAN & SON CO.,INC. | ck 75105 | USD | $ 291 | Pre-Petition |
| 44 | 5/15/2018 | 1042183 | KASSAB JEWELERS | CK 9164 | USD | $ 2,993 | Pre-Petition |
| 45 | 5/16/2018 | 438838 | BEASLEY'S JEWELRY | CK 6838 | USD | $ 2,393 | Pre-Petition |
| 46 | 5/16/2018 | 129627 | SOLOMONS FINE SDJEWELRY | CK 17650 | USD | $ 2,014 | Pre-Petition |
| 47 | 5/18/2018 | 1691559 | YONAN S JEWELERS | CK 9164 | USD | $ 1,500 | Pre-Petition |
| 48 | 5/18/2018 | Ceci Wong001 | CECI WONG. INC | CK 1750 | USD | $ 3,000 | Pre-Petition |
| 49 | 5/18/2018 | 45519 | JOHNSON JEWELERS | CK 7424 | USD | $ 803 | Pre-Petition |
| 50 | 5/18/2018 | | Solomon | | | $ (2,013) | pre petition |
| 51 | 5/21/2018 | 1979921001 | JR DUNN JEWELERS/MAJORS | CK 55311 | USD | $ 11,362 | Pre-Petition |
| 52 | 5/21/2018 | 674622 | BRENT MILLER JEWELERS | CK 40264 | USD | $ 4,697 | Pre-Petition |
| 53 | 5/21/2018 | 2145969001 | RICHARDSON JEWELERS/MAJORS | CK 29714 | USD | $ 1,000 | Pre-Petition |
| 54 | 5/21/2018 | 873000 | UNICORN JEWELERS, INC. | AMERICAN EXPRESS | USD | $ 2,428 | Pre-Petition |
| 55 | 5/21/2018 | 9DIRECT | DIRECT SALE | CASH | USD | $ 280 | Pre-Petition |
| 56 | 5/22/2018 | 438838 | BEASLEY'S JEWELRY | ck 6839 | USD | $ 1,040 | Pre-Petition |
| 57 | 5/23/2018 | 2485423 | PRECISION DIAMONDS | AMERICAN EXPRESS | USD | $ 2,694 | Pre-Petition |
| 58 | 5/24/2018 | 1691559 | Valley Jewelers d/b/a Yonans Jewelers | CK 86508 | USD | $ 1,500 | Pre-Petition |
| 59 | 5/24/2018 | 1286814 | T.Q. DIAMONDS | CK 38483 | USD | $ 10,000 | Pre-Petition |
| 60 | 5/24/2018 | 2388973 | FARMINGTON JEWELERS | CK 997378 | USD | $ 732 | Pre-Petition |
| 61 | 5/24/2018 | 2485548 | SAWYER JEWELERS OF FENTON,INC. | CK 28088 | USD | $ 690 | Pre-Petition |
| 62 | 5/25/2018 | 1486976 | A.FROST,INC. | ck 2993 | USD | $ 3,000 | Pre-Petition |
| 63 | 5/25/2018 | 2592111 | DIAMOND R JEWELRY, LLC | AMERICAN express | USD | $ 5,826 | Pre-Petition |
| 64 | 5/25/2018 | 2592111001 | DIAMOND R JEWELERS/MAJORS | AMERICAN express | USD | $ 2,250 | Pre-Petition |
| 65 | 5/29/2018 | 1286814 | TQ DIAMONDS | ck 38484 | USD | $ 10,000 | Pre-Petition |
| 66 | 5/29/2018 | 2527307 | JEWEL BOX MORGAN HILL,LP | ck 563999361 | USD | $ 1,000 | Pre-Petition |
| 67 | 5/29/2018 | 9DIRECT | DIRECT SALE | ck 7462 | USD | $ 4,252 | Pre-Petition |
| 68 | 5/29/2018 | 1859909 | THE VAULT | ck 14472 | USD | $ 14,344 | Pre-Petition |
| 69 | 5/29/2018 | 2405538 | GENESIS DIAMONDS, LLC | ck 13291 | USD | $ 20,372 | Pre-Petition |
| 70 | 5/29/2018 | 873000 | UNICORN JEWELERS, INC. | american express | USD | $ 2,428 | Pre-Petition |
| 71 | 5/29/2018 | 931303 | KMA Sunbelt Trading d/b/a Internation Di | American express | USD | $ 67,581 | Pre-Petition |
| 72 | 5/29/2018 | 1065523 | DODRILL | ck 18985 | USD | $ 6,127 | Pre-Petition |
| 73 | 5/31/2018 | 1691559 | Valley Jewelers d/b/a Yonans Jewelers | CK 87790 | USD | $ 1,500 | Pre-Petition |
| 74 | | | | | | $ 320,962 | |
| 75 | | | | | | | |

Confidential Draft
For Discussion Purposes Only

A-2 Operating Jaffee CR
May 2018 MOR at 18 07 05-F.xlsx
7/5/2018

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | A.JAFFE COLLECTIONS FOR MAY 2018 | | | Pre petition | | $ 320,962 | EXHIBIT A-2 |
| 2 | Segregated Pre/Post Petition | | | Post petition | | $ 417,071 | |
| 3 | HSBC Operating Account | | | total Jaffe this page | | $ 738,032 | |
| 4 | Data as of June 15, 2018 | | | | | | |
| 5 | Prep Date June 22, 2018 | | | | | | |
| 6 | | | | | | | |
| 7 | Date | Customer account | Name | Payment reference | Curr-ency | Amount currency | |
| 76 | 5/1/2018 | 381962 | CIRELLI JEWELERS | ck 44934 | USD | $ 164 | Post-Petition |
| 77 | 5/3/2018 | 461764 | LASKER JEWELERS | ck 036502 | USD | $ 1,372 | Post-Petition |
| 78 | 5/3/2018 | 316018 | TIVOL PLAZA, INC. | ck 077758 | USD | $ 1,180 | Post-Petition |
| 79 | 5/3/2018 | 1678382 | J.KEITH'S JEWELERS | ck 39560 | USD | $ 4,394 | Post-Petition |
| 80 | 5/3/2018 | 2246585 | Quest Fine Jewelers | ck 4202 | USD | $ 4,435 | Post-Petition |
| 81 | 5/3/2018 | 322560 | SARTOR-HAMANN, INC. | ck 5075 | USD | $ 934 | Post-Petition |
| 82 | 5/3/2018 | 909341 | BEN BRIDGE | ck 2021 | USD | $ 1,103 | Post-Petition |
| 83 | 5/3/2018 | 909341 | BEN BRIDGE | ck 5529 | USD | $ 415 | Post-Petition |
| 84 | 5/3/2018 | 909341 | BEN BRIDGE | ck 4498 | USD | $ 48 | Post-Petition |
| 85 | 5/3/2018 | 909341 | BEN BRIDGE | ck 1554 | USD | $ 153 | Post-Petition |
| 86 | 5/3/2018 | 909341 | BEN BRIDGE | ck 1029 | USD | $ 663 | Post-Petition |
| 87 | 5/4/2018 | 306910 | BERGSTROM CO INC | ck 105200 | USD | $ 626 | Post-Petition |
| 88 | 5/4/2018 | 909341 | BEN BRIDGE | ck 1350 | USD | $ 250 | Post-Petition |
| 89 | 5/4/2018 | 868463 | WILLIAM D. NORD | ck 8579 | USD | $ 1,373 | Post-Petition |
| 90 | 5/4/2018 | 1678382 | J.KEITH'S JEWELERS | ck 39609 | USD | $ 4,073 | Post-Petition |
| 91 | 5/4/2018 | 196907 | SATHER'S LEADING JEWELERS,INC. | ck 15699 | USD | $ 3,161 | Post-Petition |
| 92 | 5/4/2018 | 196907001 | SATHERS LEADING JEWELERS/MAJORS | ck 15709 | USD | $ 2,875 | Post-Petition |
| 93 | 5/4/2018 | 1850361001 | SHIPLEY'S FINE JEWELRY/MAJORS | ck 26786 | USD | $ 4,050 | Post-Petition |
| 94 | 5/7/2018 | 442269 | HOLLAND INC. | ck 35459 | USD | $ 770 | Post-Petition |
| 95 | 5/7/2018 | 245969 | FLORA JEWELERS, INC D/B/A/ FLORA GEM | ck 084732 | USD | $ 1,096 | Post-Petition |
| 96 | 5/7/2018 | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | ck 731127 | USD | $ 17,645 | Post-Petition |
| 97 | 5/7/2018 | 1599000 | MARK ALLEN | ck 18452 | USD | $ 1,064 | Post-Petition |
| 98 | 5/7/2018 | 2138204 | DIAMOND CASTLE JEWELERS, INC | ck 026804 | USD | $ 600 | Post-Petition |
| 99 | 5/7/2018 | 322560 | SARTOR-HAMANN, INC. | ck 24639212 | USD | $ 1,112 | Post-Petition |
| 100 | 5/7/2018 | 379669 | MORGAN BROTHERS | ck 16509 | USD | $ 750 | Post-Petition |
| 101 | 5/7/2018 | 134221 | WARE JEWELERS | 134221 | USD | $ 281 | Post-Petition |
| 102 | 5/7/2018 | 863381 | MEIEROTTO'S | ck 28274 | USD | $ 1,376 | Post-Petition |
| 103 | 5/7/2018 | 1295179 | J.B. HUDSON | ck 117843 | USD | $ 1,026 | Post-Petition |
| 104 | 5/7/2018 | 1469113 | ROBERT BAXTER ASSOCIATES | ck 35669 | USD | $ 394 | Post-Petition |
| 105 | 5/7/2018 | 14456 | D. GELLER & SONS | ck 8914 | USD | $ 260 | Post-Petition |
| 106 | 5/7/2018 | 2413367 | ZORELLS JEWELRY INC. | ck 16237 | USD | $ 2,211 | Post-Petition |
| 107 | 5/7/2018 | 1772847 | ZYMOTIC, LTD. | ck 41093 | USD | $ 270 | Post-Petition |
| 108 | 5/7/2018 | 9COURTESY | COURTESY ACCOUNT | ck 7496 | USD | $ 774 | Post-Petition |
| 109 | 5/7/2018 | 322883 | BORSHEIM CO. | ck 166603 | USD | $ 5,064 | Post-Petition |
| 110 | 5/7/2018 | 2541779 | SIMPLY RADIANT | american Express | USD | $ 680 | Post-Petition |
| 111 | 5/7/2018 | 2435774 | MOLINELLI'S JEWELERS LLC | ck 15545 | USD | $ 928 | Post-Petition |
| 112 | 5/7/2018 | 9COURTESYMM | COURTESY ACCT. MELLANIE MCELEARNEY | ck 1106 | USD | $ 907 | Post-Petition |
| 113 | 5/7/2018 | 250440 | JOHANNES/HUNTER, INC. | ck 46948 | USD | $ 260 | Post-Petition |
| 114 | 5/7/2018 | 389700 | JACKSON JEWELERS | ck 39337 | USD | $ 1,315 | Post-Petition |
| 115 | 5/7/2018 | 734640001 | JOHANNES/HUNTER, INC./MAJORS | ck 46955 | USD | $ 365 | Post-Petition |
| 116 | 5/9/2018 | 909341 | BEN BRIDGE | ck 202 | USD | $ 133 | Post-Petition |
| 117 | 5/9/2018 | 909341 | BEN BRIDGE | ck 3134 | USD | $ 78 | Post-Petition |
| 118 | 5/9/2018 | 909341 | BEN BRIDGE | ck 1265 | USD | $ 163 | Post-Petition |
| 119 | 5/9/2018 | 909341 | BEN BRIDGE | ck 1659 | USD | $ 258 | Post-Petition |
| 120 | 5/9/2018 | 909341 | BEN BRIDGE | ck 20585 | USD | $ 123 | Post-Petition |
| 121 | 5/9/2018 | 322560 | SARTOR-HAMANN, INC. | ck 8225 | USD | $ 1,731 | Post-Petition |
| 122 | 5/9/2018 | 426700 | DUNCAN & BOYD JEWELERS, INC. | ck 2869 | USD | $ 678 | Post-Petition |
| 123 | 5/10/2018 | 1487172 | GOLD RUSH JEWELERS | ck 17807 | USD | $ 2,489 | Post-Petition |
| 124 | 5/10/2018 | 427195 | BENOLD'S JEWELERS, LTD | ck 24610 | USD | $ 1,404 | Post-Petition |
| 125 | 5/10/2018 | 9COURTESY | COURTESY ACCOUNT | american Express | USD | $ 748 | Post-Petition |
| 126 | 5/11/2018 | 1311083 | KAY CAMERON JEWELERS | ck 46390 | USD | $ 1,304 | Post-Petition |
| 127 | 5/14/2018 | 9DIRECT | DIRECT SALE | ck 413 | USD | $ 1,399 | Post-Petition |
| 128 | 5/14/2018 | 172346 | ROGERS  CO.(INC.) | ck 178673 | USD | $ 50,052 | Post-Petition |
| 129 | 5/14/2018 | 983171 | MITCHENER FARRAND, INC. | ck 013148 | USD | $ 1,070 | Post-Petition |
| 130 | 5/14/2018 | 196907 | SATHER'S LEADING JEWELERS,INC. | ck 15723 | USD | $ 6,704 | Post-Petition |
| 131 | 5/14/2018 | 1678382 | J.KEITH'S JEWELERS | ck 39676 | USD | $ 7,423 | Post-Petition |
| 132 | 5/14/2018 | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | ck 731258 | USD | $ 2,295 | Post-Petition |
| 133 | 5/14/2018 | 590653 | William H Diller Jewelry | ck 12587 | USD | $ 727 | Post-Petition |
| 134 | 5/14/2018 | 381962 | CIRELLI JEWELERS | ck 44947 | USD | $ 3,118 | Post-Petition |
| 135 | 5/14/2018 | 136788 | JULIUS GOLDSTEIN & SON, INC. | ck 99072 | USD | $ 748 | Post-Petition |
| 136 | 5/14/2018 | 2650422 | FLORA GEMS CHAMPAIGN | ck 013264 | USD | $ 688 | Post-Petition |
| 137 | 5/14/2018 | 368761 | ROYAL, INC. | ck 56122 | USD | $ 6,822 | Post-Petition |
| 138 | 5/14/2018 | 196113 | HURDLES JEWELRY | ck 15096 | USD | $ 1,082 | Post-Petition |
| 139 | 5/14/2018 | 322883 | BORSHEIM CO. | ck 166733 | USD | $ 1,520 | Post-Petition |
| 140 | 5/14/2018 | 2485548 | SAWYER JEWELERS OF FENTON,INC. | ck 28072 | USD | $ 2,773 | Post-Petition |
| 141 | 5/14/2018 | 2014603 | MATHEU'S FINE WATCHES & JEWELRY | ck 16572 | USD | $ 510 | Post-Petition |
| 142 | 5/14/2018 | 389700 | JACKSON JEWELERS | ck 39370 | USD | $ 1,563 | Post-Petition |
| 143 | 5/14/2018 | 3259680 | MARTIN BINDER JEWELERS | CK 25871 | USD | $ 1,699 | Post-Petition |
| 144 | 5/14/2018 | 260620 | SIEBKE HOYT, INC/PREFERRED** | CK 130474 | USD | $ 841 | Post-Petition |
| 145 | 5/14/2018 | 14456001 | D.GELLER & SONS/MAJORS | CK 008958 | USD | $ 365 | Post-Petition |
| 146 | 5/14/2018 | 810671 | MICHAEL'S CREATIVE INC. | CK 13234 | USD | $ 807 | Post-Petition |
| 147 | 5/14/2018 | 734640 | JOHANNES/HUNTER, INC. | CK 46970 | USD | $ 2,010 | Post-Petition |
| 148 | 5/14/2018 | 540575 | GOODMAN & SON CO.,INC. | CK 75105 | USD | $ 1,382 | Post-Petition |
| 149 | 5/15/2018 | 9JUSHAS | JUHAS & SULLIVAN INC. | CK 15452 | USD | $ 962 | Post-Petition |
| 150 | 5/15/2018 | 1042183 | KASSAB JEWELERS | CK 9164 | USD | $ 3,915 | Post-Petition |
| 151 | 5/15/2018 | 437723 | ERNST JEWELERS | ck 11785 | USD | $ 1,010 | Post-Petition |
| 152 | 5/15/2018 | 271965 | SCHACK'S | CK 028364 | USD | $ 305 | Post-Petition |
| 153 | 5/15/2018 | 2663573 | DIABLO FINE JEWELERS | CK 2780 | USD | $ 3,585 | Post-Petition |
| 154 | 5/15/2018 | 965780 | CONTINENTAL DIAMONS | CK 87790 | USD | $ 9,365 | Post-Petition |
| 155 | 5/16/2018 | 1311083 | KAY CAMERON JEWELERS | CK 46412 | USD | $ 1,414 | Post-Petition |
| 156 | 5/17/2018 | 001Portsmount | PORTSMOUTH JEWELERS | CK 373 | USD | $ 370 | Post-Petition |
| 157 | 5/17/2018 | 1084631 | CREATIONS FINE JEWELERS | CK 29244 | USD | $ 1,534 | Post-Petition |
| 158 | 5/17/2018 | 427195 | BENOLD'S JEWELERS, LTD | ck 24663 | USD | $ 1,546 | Post-Petition |
| 159 | 5/17/2018 | 2604247 | MEDAWAR JEWELERS | CK 2352 | USD | $ 698 | Post-Petition |

Confidential Draft
For Discussion Purposes Only

A-2 Operating Jaffee CR
May 2018 MOR at 18 07 05-F.xlsx
7/5/2018

| | Date | Customer account | Name | Payment reference | Curr-ency | Amount currency | |
|---|---|---|---|---|---|---|---|
| 1 | A.JAFFE COLLECTIONS FOR MAY 2018 | | | Pre petition | | $ 320,962 | EXHIBIT A-2 |
| 2 | Segregated Pre/Post Petition | | | Post petition | | $ 417,071 | |
| 3 | HSBC Operating Account | | | total Jaffe this page | | $ 738,032 | |
| 4 | Data as of June 15, 2018 | | | | | | |
| 5 | Prep Date June 22, 2018 | | | | | | |
| 6 | | | | | | | |
| 7 | Date | Customer account | Name | Payment reference | Curr-ency | Amount currency | |
| 160 | 5/17/2018 | 1024256 | BREMER C & R JEWELERS | CK 23144 | USD | $ 6,205 | Post-Petition |
| 161 | 5/18/2018 | 909341 | BEN BRIDGE | Ck 1492 | USD | $ 270 | Post-Petition |
| 162 | 5/18/2018 | 339952 | ADLERS JEWELERS | CK 9458 | USD | $ 2,052 | Post-Petition |
| 163 | 5/18/2018 | 427922 | ALTER'S GEM | CK 86508 | USD | $ 6,341 | Post-Petition |
| 164 | 5/18/2018 | 427922001 | ALTER'S GEM | CK 86508 | USD | $ 860 | Post-Petition |
| 165 | 5/18/2018 | 196907 | SATHERS JEWELERS | CK 15746 | USD | $ 1,891 | Post-Petition |
| 166 | 5/18/2018 | 2541571 | W.KODAK JEWELERS | CK 9686 | USD | $ 1,750 | Post-Petition |
| 167 | 5/18/2018 | 227664001 | LEIGHTON JEWELERS | CK 12611 | USD | $ 2,000 | Post-Petition |
| 168 | 5/18/2018 | 9COURTESY | COURTESY-BC Clark | CK 68720 | USD | $ 917 | Post-Petition |
| 169 | 5/18/2018 | 00316919RJO | RJO/MITCHUM | WIRE | USD | $ 1,109 | Post-Petition |
| 170 | 5/18/2018 | 303545 | TAPPERS FIRN JEWELRY | wire | USD | $ 10,310 | Post-Petition |
| 171 | 5/21/2018 | 721423 | ROLLANDS JEWELERS | ck 32728 | USD | $ 983 | Post-Petition |
| 172 | 5/21/2018 | 1772847 | ZYMOTIC, LTD. | ck 41195 | USD | $ 270 | Post-Petition |
| 173 | 5/21/2018 | 1084631 | CREATIONS FINE JEWELERS | CK 29268 | USD | $ 1,995 | Post-Petition |
| 174 | 5/21/2018 | 1024256 | BREMER C & R JEWELRY, IN | ck 23147 | USD | $ 1,351 | Post-Petition |
| 175 | 5/21/2018 | 868463 | WILLIAM D. NORD | ck 8591 | USD | $ 1,283 | Post-Petition |
| 176 | 5/21/2018 | 453589 | WEESE JEWELERS D/B/A KEN WALKER JEV | ck 27796 | USD | $ 1,631 | Post-Petition |
| 177 | 5/21/2018 | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | ck 188745 | USD | $ 5,912 | Post-Petition |
| 178 | 5/21/2018 | 9ROBBINS001 | ROBBINS BROS/MAJORS | ck 188745 | USD | $ 120 | Post-Petition |
| 179 | 5/21/2018 | 446849 | MORGAN JEWELERS | ck 188745 | USD | $ 1,031 | Post-Petition |
| 180 | 5/21/2018 | 1809284 | TARA | ck 136331 | USD | $ 1,003 | Post-Petition |
| 181 | 5/21/2018 | 462242 | RUMMELE'S JEWELERS | ck 79512 | USD | $ 796 | Post-Petition |
| 182 | 5/21/2018 | 2650422 | FLORA GEMS CHAMPAIGN | ck 013301 | USD | $ 543 | Post-Petition |
| 183 | 5/21/2018 | 261420001 | NECKER'S, INC. / Majors | CK 051011 | USD | $ 350 | Post-Petition |
| 184 | 5/21/2018 | 1469113 | ROBERT BAXTER ASSOCIATES | CK 35730 | USD | $ 1,445 | Post-Petition |
| 185 | 5/21/2018 | 322560 | SARTOR-HAMANN, INC. | CK 249114005 | USD | $ 1,377 | Post-Petition |
| 186 | 5/21/2018 | 2413367 | ZORELLS JEWELRY INC. | CK 16277 | USD | $ 777 | Post-Petition |
| 187 | 5/21/2018 | 231712 | TENA'S GIFT SHOP | CK 998889 | USD | $ 828 | Post-Petition |
| 188 | 5/21/2018 | 2542595 | Pierce Jewelers, LLC | CK 9128 | USD | $ 1,104 | Post-Petition |
| 189 | 5/21/2018 | 316018 | TIVOL PLAZA, INC. | CK 077885 | USD | $ 927 | Post-Petition |
| 190 | 5/21/2018 | 339952 | ARKINS JEWELERS/D/B/A/ ADLERS JEWEL | CK 9470 | USD | $ 946 | Post-Petition |
| 191 | 5/21/2018 | 14456001 | D.GELLER & SONS/MAJORS | CK 8988 | USD | $ 5,416 | Post-Petition |
| 192 | 5/21/2018 | 2168649 | GARRETT JEWELERS | CK 11870 | USD | $ 6 | Post-Petition |
| 193 | 5/21/2018 | 674622 | BRENT MILLER JEWELERS | CK 40264 | USD | $ 460 | Post-Petition |
| 194 | 5/21/2018 | 1767136 | Mark Peters Diamond Designs | CK 1663 | USD | $ 2,413 | Post-Petition |
| 195 | 5/21/2018 | JewelexNY | JEWELEX NEW YORK LTD. | CK 10167 | USD | $ 666 | Post-Petition |
| 196 | 5/21/2018 | 2541779 | SIMPLY RADIANT | AMERICAN EXPRESS | USD | $ 1,175 | Post-Petition |
| 197 | 5/21/2018 | | Jefferies | ck 2170 | $ | 22 | Post-Petition |
| 198 | 5/22/2018 | 381962 | CIRELLI JEWELERS | CK 44959 | USD | $ 961 | Post-Petition |
| 199 | 5/22/2018 | 909341 | BEN BRIDGE | CK 0911 | USD | $ 110 | Post-Petition |
| 200 | 5/22/2018 | 909341 | BEN BRIDGE | CK 1206 | USD | $ 125 | Post-Petition |
| 201 | 5/22/2018 | 1678382 | J.KEITH JEWELRY | CK 39731 | USD | $ 3,973 | Post-Petition |
| 202 | 5/22/2018 | 2544781 | BAILEY BANKS & BIDDLE/MAJORS | WIRE | USD | $ 3,105 | Post-Petition |
| 203 | 5/23/2018 | 303545 | TAPPERS FINE JEWELRY | WIRE | USD | $ 2,120 | Post-Petition |
| 204 | 5/24/2018 | 909341 | BEN BRIDGE | CK 36636 | USD | $ 170 | Post-Petition |
| 205 | 5/24/2018 | 2388973 | FARMINGTON JEWELERS | CK 997378 | USD | $ 2,665 | Post-Petition |
| 206 | 5/24/2018 | 2485548 | SAWYER JEWELERS OF FENTON,INC. | CK 28088 | USD | $ 2,503 | Post-Petition |
| 207 | 5/24/2018 | 2541779 | SIMPLY RADIANT | AMERICAN EXPRESS | USD | $ 3,034 | Post-Petition |
| 208 | 5/25/2018 | 381962 | CIRELLI JEWELERS | ck 44965 | USD | $ 681 | Post-Petition |
| 209 | 5/25/2018 | 176812001 | REIS NICHLOS/MAJORS | ck 098725 | USD | $ 3,540 | Post-Petition |
| 210 | 5/25/2018 | 1295179 | J.B. HUDSON | CK 117937 | USD | $ 2,281 | Post-Petition |
| 211 | 5/25/2018 | 2330306 | BENARI JEWELERS | CK 4052 | USD | $ 2,530 | Post-Petition |
| 212 | 5/25/2018 | 196907 | SATHER'S LEADING JEWELERS,INC. | CK 15768 | USD | $ 8,944 | Post-Petition |
| 213 | 5/25/2018 | 909341 | BEN BRIDGE | CK 5627 | USD | $ 875 | Post-Petition |
| 214 | 5/29/2018 | 9DIRECT | DIRECT SALE | ck 25131 | USD | $ 41,487 | Post-Petition |
| 215 | 5/29/2018 | 2426310 | KARATS INC | ck 4156 | USD | $ 1,115 | Post-Petition |
| 216 | 5/29/2018 | 2413367 | ZORELLS JEWELRY INC. | ck 16308 | USD | $ 3,979 | Post-Petition |
| 217 | 5/29/2018 | 2413367 | ZORELLS JEWELRY INC. | ck 16309 | USD | $ 2,736 | Post-Petition |
| 218 | 5/29/2018 | 235903 | LEE READ JEWELERS, INC. | ck 73735 | USD | $ 3,889 | Post-Petition |
| 219 | 5/29/2018 | 339952 | ARKINS JEWELERS/D/B/A/ ADLERS JEWEL | ck 9394 | USD | $ 725 | Post-Petition |
| 220 | 5/29/2018 | 1599000 | MARK ALLEN | ck 18495 | USD | $ 2,594 | Post-Petition |
| 221 | 5/29/2018 | 206763 | TJB, Inc | ck 045344 | USD | $ 1,038 | Post-Petition |
| 222 | 5/29/2018 | 734640 | JOHANNES/HUNTER, INC. | ck 47005 | USD | $ 426 | Post-Petition |
| 223 | 5/29/2018 | 322883 | BORSHEIM CO. | ck 167040 | USD | $ 15,519 | Post-Petition |
| 224 | 5/29/2018 | 2343689 | WHITE FLASH INC | ck 18622 | USD | $ 1,155 | Post-Petition |
| 225 | 5/29/2018 | 1678382 | J.KEITH'S JEWELERS | ck 39760 | USD | $ 4,257 | Post-Petition |
| 226 | 5/29/2018 | 2385284 | SHEFFIELDS DIAMONDS | ck 22282 | USD | $ 1,506 | Post-Petition |
| 227 | 5/29/2018 | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | ck 731511 | USD | $ 6,529 | Post-Petition |
| 228 | 5/29/2018 | 9ROBBINS001 | ROBBINS BROS/MAJORS | ck 731511 | USD | $ 180 | Post-Petition |
| 229 | 5/29/2018 | 2100543 | K.Main, Inc d/b/a Kevin Main Jewelry | CK 20873 | USD | $ 3,000 | Post-Petition |
| 230 | 5/29/2018 | 2100543 | K.Main, Inc d/b/a Kevin Main Jewelry | CK 20873 | USD | $ 4,486 | Post-Petition |
| 231 | 5/29/2018 | 1772847 | ZYMOTIC, LTD. | ck 41221 | USD | $ 972 | Post-Petition |
| 232 | 5/29/2018 | 2413367 | ZORELLS JEWELRY INC. | ck 16284 | USD | $ 1,830 | Post-Petition |
| 233 | 5/29/2018 | 1047319 | WINDSOR JEWELERS | ck 8666 | USD | $ 977 | Post-Petition |
| 234 | 5/29/2018 | 1024256 | BREMER C & R JEWELRY, IN | ck 23173 | USD | $ 4,618 | Post-Petition |
| 235 | 5/29/2018 | 328831 | MORTON & RUDOLPH, INC. | ck 6739 | USD | $ 1,599 | Post-Petition |
| 236 | 5/29/2018 | 2541779 | SIMPLY RADIANT | American express | USD | $ 971 | Post-Petition |
| 237 | 5/30/2018 | 261420 | NECKER'S, INC. | CK 051034 | USD | $ 793 | Post-Petition |
| 238 | 5/30/2018 | 9DIRECT | DARSHNA RANA | CK 051034 | USD | $ 673 | Post-Petition |
| 239 | 5/31/2018 | 1850361001 | SHIPLEY'S FINE JEWELRY/MAJORS | CK 26840 | USD | $ 4,050 | Post-Petition |
| 240 | | | | | | $ 417,071 | |
| 241 | | | | | | | |

Confidential Draft
For Discussion Purposes Only

A-2 Operating Jaffee CR
May 2018 MOR at 18 07 05-F.xlsx
7/5/2018

|   | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A/R collections FFJ | | | | Pre pet | | $ 164,520 | Exhibit A-3 | | | |
| 2 | Segregated Pre/Post Petition | | | | Post Pet | | $ 159,080 | | | | |
| 3 | HSBC Operating Account | | | | Total FFJ this page | | $ 323,601 | | | | |
| 4 | Data as of June 15, 2018 | | | | ops | | $ 323,607 | | | | |
| 5 | Prep Date June 22, 2018 | | | | diff | | $ (7) | | | | |
| 6 | | | | | | | | | | | |
| 7 | **Account Type** | **Account No.** | **Description** | **Document Date** | **Document Type** | **Document No.** | **Amount** | **Petition** | | | |
| 8 | Customer | 37811 | LUSTIG STRATFORD SQUARE JL | 5/3/2018 | Payment | 32357 | $ 913 | post petition | | | |
| 9 | Customer | 57600 | Sather's Leading Jewelers | 5/4/2018 | Payment | 15703 | $ 525 | post petition | | | |
| 10 | Customer | 87105 | WILLIAMS JLRY- BROOKRIDGE I | 5/4/2018 | Payment | 54624 | $ 2,072 | post petition | | | |
| 11 | Customer | 73714 | REIS NICHOLS INC | 5/7/2018 | Payment | 98500 | $ 1,237 | post petition | | | |
| 12 | Customer | 35617 | IVAN SOLOMON LTD | 5/7/2018 | Payment | 82304 | $ 8,730 | post petition | | | |
| 13 | Customer | 37704 | LILY & DAVID JEWELERS | 5/7/2018 | Payment | 5462 | $ 355 | post petition | | | |
| 14 | Customer | 54401 | MARK ALLEN | 5/8/2018 | Payment | 18456 | $ 390 | post petition | | | |
| 15 | Customer | 99999 | HOUSE ACCOUNT | 5/9/2018 | Payment | 24864106871 | $ 150 | post petition | | | |
| 16 | Customer | 99999 | HOUSE ACCOUNT | 5/9/2018 | Payment | 24864106860 | $ 1,000 | post petition | | | |
| 17 | Customer | 35554 | HANNOUSH JEWELERS | 5/9/2018 | Payment | 14246 | $ 14,143 | post petition | | | |
| 18 | Customer | 73714 | REIS NICHOLS INC | 5/11/2018 | Payment | 98588 | $ 4,231 | post petition | | | |
| 19 | Customer | 3102 | DIAMONDS & FINE JLRY IMPOF | 5/14/2018 | Payment | 8464 | $ 2,000 | post petition | | | |
| 20 | Customer | 75500 | ROGERS | 5/14/2018 | Payment | 178691 | $ 21,169 | post petition | | | |
| 21 | Customer | 3105 | DIAMONDS DIRECT LLC | 5/14/2018 | Payment | 99354 | $ 45,571 | post petition | | | |
| 22 | Customer | 35713 | Jewelers of Parkland | 5/14/2018 | Payment | 7623 | $ 1,600 | post petition | | | |
| 23 | Customer | 37811 | LUSTIG STRATFORD SQUARE JL | 5/14/2018 | Payment | 32385 | $ 875 | post petition | | | |
| 24 | Customer | 99999 | HOUSE ACCOUNT | 5/15/2018 | Payment | 925146 | $ 250 | post petition | | | |
| 25 | Customer | 35617 | IVAN SOLOMON LTD | 5/15/2018 | Payment | 82341 | $ 2,150 | post petition | | | |
| 26 | Customer | 10798 | Baltimore Diamond Exchange I | 5/16/2018 | Payment | 43790 | $ 3,320 | post petition | | | |
| 27 | Customer | 75503 | RICHARD ZITTER | 5/16/2018 | Payment | 2457 | $ 2,450 | post petition | | | |
| 28 | Customer | 54401 | MARK ALLEN | 5/18/2018 | Payment | 18482 | $ 1,055 | post petition | | | |
| 29 | Customer | 4567 | Menser & Company | 5/18/2018 | Payment | 71220 | $ 2,587 | post petition | | | |
| 30 | Customer | 4574 | BREMER C & R JEWELRY, INC | 5/21/2018 | Payment | 23150 | $ 10,683 | post petition | | | |
| 31 | Customer | 35716 | KOEHN & KOEHN JEWELERS, IN | 5/21/2018 | Payment | 247 | $ 140 | post petition | | | |
| 32 | Customer | 37812 | Laskers, Inc | 5/21/2018 | Payment | 68320 | $ 1,614 | post petition | | | |
| 33 | Customer | 87099 | ZORELLS JEWELRY INC | 5/21/2018 | Payment | 16267 | $ 2,385 | post petition | | | |
| 34 | Customer | 77108 | SAFIAN & RUDOLPH JEWELERS | 5/21/2018 | Payment | 10269 | $ 1,350 | post petition | | | |
| 35 | Customer | 77700 | TAPPER'S FINE JLRY INC - (LD) | 5/22/2018 | Payment | 161979 | $ 2,321 | post petition | | | |
| 36 | Customer | 73714 | REIS NICHOLS INC | 5/25/2018 | Payment | 98750 | $ 1,865 | post petition | | | |
| 37 | Customer | 92106 | WILSON DIAMONDS | 5/25/2018 | Payment | 25037476 | $ 535 | post petition | | | |
| 38 | Customer | 4021 | BENARI JEWELERS | 5/25/2018 | Payment | 5042 | $ 1,400 | post petition | | | |
| 39 | Customer | 69862 | Paramount Gems | 5/25/2018 | Payment | 25129 | $ 4,111 | post petition | | | |
| 40 | Customer | 4567 | Menser & Company | 5/29/2018 | Payment | 71260 | $ 929 | post petition | | | |
| 41 | Customer | 4574 | BREMER C & R JEWELRY, INC | 5/29/2018 | Payment | 23178 | $ 1,842 | post petition | | | |
| 42 | Customer | 54401 | MARK ALLEN | 5/29/2018 | Payment | 18494 | $ 538 | post petition | | | |
| 43 | Customer | 87099 | ZORELLS JEWELRY INC | 5/29/2018 | Payment | 16288 | $ 233 | post petition | | | |
| 44 | Customer | 6001 | JULIERE DESIGN | 5/29/2018 | Payment | 2076 | $ 3,738 | post petition | | | |
| 45 | Customer | 10791 | BRIAN MICHAEL'S JEWELERS | 5/29/2018 | Payment | 18061 | $ 500 | post petition | | | |
| 46 | Customer | 83848 | BBB | 5/30/2018 | Payment | WIRE | $ 2,625 | post petition | | | |
| 47 | Customer | 35557 | GABRIEL JEWELERS  INC | 5/30/2018 | Payment | 11911 | $ 5,500 | post petition | | | |
| 48 | | | | | | | $ 159,080 | | | | |
| 49 | | | | | | | | | | | |
| 50 | | | | | | | | | | | |
| 51 | | | | | | | | | | | |
| 52 | Customer | 82012 | SPITZ JEWELERS | 5/1/2018 | Payment | 78288 | $ 4,944 | pre petition | | | |
| 53 | Customer | 6001 | JULIERE DESIGN | 5/1/2018 | Payment | 2044 | $ 23,262 | pre petition | | | |
| 54 | Customer | 77616 | TREASURE COAST GOLD BUYER | 5/2/2018 | Payment | AMEX | $ 3,097 | pre petition | | | |
| 55 | Customer | 77616 | TREASURE COAST GOLD BUYER | 5/2/2018 | Allowance | AMEX | $ 92 | pre petition | Bank fees | $ 92.49 | |
| 56 | Customer | 63005 | JEWELS IN PARADISE | 5/4/2018 | Payment | WIRE | $ 24,920 | pre petition | | | |
| 57 | Customer | 24154 | FARAH JEWELERS | 5/7/2018 | Payment | 3892 | $ 1,000 | pre petition | | | |
| 58 | Customer | 92108 | WESTON JEWELERS | 5/7/2018 | Payment | 25301 | $ 1,175 | pre petition | | | |
| 59 | Customer | 37804 | LUXE JEWLERY | 5/7/2018 | Payment | 3044 | $ 2,880 | pre petition | | | |
| 60 | Customer | 69856 | CHANREK N.V | 5/7/2018 | Payment | WIRE | $ 985 | pre petition | | | |
| 61 | Customer | 69856 | CHANREK N.V | 5/7/2018 | Allowance | WIRE | $ 15 | pre petition | Bank fees | $ 15.00 | |
| 62 | Customer | 35554 | HANNOUSH JEWELERS | 5/9/2018 | Payment | 14246 | $ 795 | pre petition | | | |
| 63 | Customer | 35500 | FOREVER DIAMONDS | 5/9/2018 | Payment | 5898 | $ 3,500 | pre petition | | | |
| 64 | Customer | 4567 | Menser & Company | 5/10/2018 | Payment | 71163 | $ 5,417 | pre petition | | | |
| 65 | Customer | 35530 | GLENN PETER JEWELERS | 5/11/2018 | Payment | 28508 | $ 1,710 | pre petition | | | |
| 66 | Customer | 35555 | JOSEPH HANNOUSH FAMILY IN | 5/11/2018 | Payment | 100143 | $ 1,000 | pre petition | | | |
| 67 | Customer | 35555 | JOSEPH HANNOUSH FAMILY IN | 5/11/2018 | Payment | 100140 | $ 1,000 | pre petition | | | |
| 68 | Customer | 35555 | JOSEPH HANNOUSH FAMILY IN | 5/11/2018 | Payment | 100142 | $ 1,000 | pre petition | | | |
| 69 | Customer | 83848 | BBB | 5/11/2018 | Payment | WIRE | $ 7,500 | pre petition | | | |
| 70 | Customer | 75501 | REMOUNT INNOVATIONS LLC | 5/14/2018 | Payment | 2104 | $ 890 | pre petition | | | |
| 71 | Customer | 74008 | RICHARDSON JEWELERS | 5/14/2018 | Payment | 29697 | $ 2,520 | pre petition | | | |
| 72 | Customer | 35504 | FOREVER DIAMONDS - MACON | 5/14/2018 | Payment | 5815 | $ 2,500 | pre petition | | | |
| 73 | Customer | 3014 | DREAM WEAVERS INC | 5/14/2018 | Payment | 27612 | $ 3,765 | pre petition | | | |
| 74 | Customer | 75500 | ROGERS | 5/14/2018 | Payment | 178691 | $ 8,540 | pre petition | | | |
| 75 | Customer | 900001 | VAN GUNDY & SONS JEWELER! | 5/14/2018 | Payment | 19220 | $ 9,000 | pre petition | | | |
| 76 | Customer | 35504 | FOREVER DIAMONDS - MACON | 5/14/2018 | Payment | 4467 | $ 2,500 | pre petition | | | |
| 77 | Customer | 83849-P105 | BAILEYS JEWELRY OF RALEIGH | 5/15/2018 | Payment | 77035 | $ 35 | pre petition | | | |
| 78 | Customer | 3016 | AJAYS CORPORATION OF AME | 5/16/2018 | Payment | 2162 | $ 1,000 | pre petition | | | |
| 79 | Customer | 3112 | Dalumi Jewelry Corporation | 5/16/2018 | Payment | 1206 | $ 7,975 | pre petition | | | |
| 80 | Customer | 69995 | PRECISION DIAMONDS  LLC | 5/16/2018 | Payment | 3681 | $ 3,787 | pre petition | | | |
| 81 | Customer | 69995 | PRECISION DIAMONDS  LLC | 5/16/2018 | Allowance | AMEX | $ 113 | pre petition | Bank fees | $113.10 | |
| 82 | Customer | 35514 | GUNDERSON JEWELERS | 5/18/2018 | Payment | 33059 | $ 6,545 | pre petition | | | |
| 83 | Customer | 4564 | DIAMOND FOREVER - ATLANTA | 5/18/2018 | Payment | 3681 | $ 1,000 | pre petition | | | |
| 84 | Customer | 35500 | FOREVER DIAMONDS | 5/18/2018 | Payment | 5899 | $ 1,500 | pre petition | | | |
| 85 | Customer | 54292 | MOTIF JEWELERS | 5/18/2018 | Payment | 16945 | $ 500 | pre petition | | | |
| 86 | Customer | 92108 | WESTON JEWELERS | 5/22/2018 | Payment | 25356 | $ 1,000 | pre petition | | | |
| 87 | Customer | 3108 | D. GELLER & SON JEWELERS | 5/22/2018 | Payment | 8969 | $ 2,263 | pre petition | | | |
| 88 | Customer | 35555 | JOSEPH HANNOUSH FAMILY IN | 5/23/2018 | Payment | 100147 | $ 1,000 | pre petition | | | |
| 89 | Customer | 35555 | JOSEPH HANNOUSH FAMILY IN | 5/23/2018 | Payment | 100148 | $ 1,000 | pre petition | | | |
| 90 | Customer | 3011 | ARIZONA DIAMOND CENTERS | 5/23/2018 | Payment | AMEX | $ 763 | pre petition | | | |
| 91 | Customer | 3011 | ARIZONA DIAMOND CENTERS | 5/23/2018 | Allowance | AMEX | $ 23 | pre petition | Bank fees | $ 22.77 | |
| 92 | Customer | 35500 | FOREVER DIAMONDS | 5/24/2018 | Payment | 5900 | $ 3,500 | pre petition | | | |
| 93 | Customer | 35500 | FOREVER DIAMONDS | 5/30/2018 | return check | 5900 | $ (3,500) | pre petition | line added by Anzhela 6/22/18 | | |
| 94 | Customer | 37704 | LILY & DAVID JEWELERS | 5/24/2018 | Payment | 5497 | $ 11,205 | pre petition | | | |
| 95 | Customer | 3016 | AJAYS CORPORATION OF AME | 5/24/2018 | Payment | 2214 | $ 835 | pre petition | | | |
| 96 | Customer | 4571 | B & B INVESTMENTS INC | 5/29/2018 | Payment | 6244 | $ 1,000 | pre petition | | | |
| 97 | Customer | 99003 | V.S. WHITE DIAMOND CO | 5/29/2018 | Payment | 7043 | $ 3,000 | pre petition | | | |
| 98 | Customer | 37805 | LJR ENTERPRISES | 5/29/2018 | Payment | 2633 | $ 1,245 | pre petition | | | |
| 99 | Customer | 35713 | Jewelers of Parkland | 5/29/2018 | Payment | 7651 | $ 960 | pre petition | | | |
| 100 | Customer | 10821 | DEVON JEWELERS | 5/31/2018 | Payment | 18551 | $ 3,766 | pre petition | | | |
| 101 | | | | | | | $ 164,520 | | | | |

|   | A | B | C | G | M |
|---|---|---|---|---|---|
| 1 | AJ Jaffee & FFJ | | | | EXHIBIT A-4 |
| 2 | Disbursement Account - May 2018 | | | | |
| 3 | Prep Date June 21, 2018 | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | Beginning Balance | | | (67,510) | |
| 7 | Transfers | | | 831,844 | |
| 8 | Others (With Previous Void Checks) | | | 9,020 | |
| 9 | Toal receipts | | | 840,863 | |
| 10 | | | | | |
| 11 | Operations | | | (800,131) | |
| 12 | Rent | | | (2,775) | |
| 13 | Insurance | | | (70,460) | |
| 14 | Total disbursements | | | (873,366) | |
| 15 | | | | | |
| 16 | Ending Balance | | | (100,013) | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | Division | Voucher | Date | Amt currency | Nature of Exp |
| 20 | | | | | |
| 21 | Operations | | | | |
| 22 | Jaffe | VP-026290 | 5/2/2018 | (6,251) | FREIGHT |
| 23 | Jaffe | VP-026289 | 5/9/2018 | (4,134) | FREIGHT |
| 24 | Jaffe | VP-026288 | 5/10/2018 | (94) | FREIGHT |
| 25 | Jaffe | VP-026235 | 5/16/2018 | (5,497) | FREIGHT |
| 26 | Jaffe | VP-026292 | 5/3/2018 | (9,566) | Website |
| 27 | Jaffe | VP-026291 | 5/11/2018 | (5,250) | Website |
| 28 | FFJ | 2436 | 5/2/2018 | (257) | Trade - Purchases |
| 29 | FFJ | 2436 | 5/2/2018 | 257 | Trade - Purchases |
| 30 | FFJ | 2431 | 5/2/2018 | (185) | Trade - Purchases |
| 31 | FFJ | 2430 | 5/2/2018 | (148) | Trade - Purchases |
| 32 | FFJ | 2014 | 5/11/2018 | (32) | Trade - Purchases |
| 33 | FFJ | 2014 | 5/11/2018 | 32 | Trade - Purchases |
| 34 | FFJ | 2443 | 5/11/2018 | (32) | Trade - Purchases |
| 35 | FFJ | 2005 | 5/2/2018 | (148) | Trade - Purchases |
| 36 | FFJ | 2005 | 5/2/2018 | 148 | Trade - Purchases |
| 37 | FFJ | 2006 | 5/2/2018 | (185) | Trade - Purchases |
| 38 | FFJ | 2006 | 5/2/2018 | 185 | Trade - Purchases |
| 39 | FFJ | 2008 | 5/2/2018 | (2,003) | Trade - Purchases |
| 40 | FFJ | 2008 | 5/2/2018 | 2,003 | Trade - Purchases |
| 41 | FFJ | 2012 | 5/2/2018 | (14,700) | Trade - Purchases |
| 42 | FFJ | 2012 | 5/2/2018 | 14,700 | Trade - Purchases |
| 43 | FFJ | 2013 | 5/2/2018 | (66) | Trade - Purchases |
| 44 | FFJ | 2013 | 5/2/2018 | 66 | Trade - Purchases |
| 45 | Jaffe | VP-026309 | 5/8/2018 | (654) | Travel/Meals/Lodging |
| 46 | Jaffe | VP-026310 | 5/8/2018 | (2,609) | Travel/Meals/Lodging |
| 47 | Jaffe | VP-026311 | 5/8/2018 | (5,468) | Travel/Meals/Lodging |
| 48 | Jaffe | VP-026301 | 5/14/2018 | (495) | Travel/Meals/Lodging |
| 49 | Jaffe | VP-026302 | 5/14/2018 | (1,170) | Travel/Meals/Lodging |
| 50 | Jaffe | VP-026303 | 5/14/2018 | (2,830) | Travel/Meals/Lodging |
| 51 | Jaffe | VP-026304 | 5/14/2018 | (1,090) | Travel/Meals/Lodging |
| 52 | Jaffe | VP-026607 | 5/18/2018 | (2,276) | Travel/Meals/Lodging |
| 53 | Jaffe | VP-026614 | 5/18/2018 | (3,272) | Travel/Meals/Lodging |
| 54 | Jaffe | VP-026615 | 5/18/2018 | (4,742) | Travel/Meals/Lodging |
| 55 | Jaffe | VP-026616 | 5/18/2018 | (249) | Travel/Meals/Lodging |
| 56 | Jaffe | VP-026617 | 5/18/2018 | (2,921) | Travel/Meals/Lodging |
| 57 | Jaffe | VP-026618 | 5/18/2018 | (2,949) | Travel/Meals/Lodging |
| 58 | Jaffe | VP-026619 | 5/18/2018 | (488) | Travel/Meals/Lodging |
| 59 | Jaffe | VP-026620 | 5/18/2018 | (4,108) | Travel/Meals/Lodging |
| 60 | Jaffe | VP-026621 | 5/22/2018 | (1,465) | Travel/Meals/Lodging |
| 61 | Jaffe | VP-026622 | 5/22/2018 | (1,301) | Travel/Meals/Lodging |
| 62 | Jaffe | VP-026623 | 5/22/2018 | (1,120) | Travel/Meals/Lodging |
| 63 | Jaffe | VP-026624 | 5/22/2018 | (496) | Travel/Meals/Lodging |
| 64 | Jaffe | VP-026625 | 5/29/2018 | (3,427) | Travel/Meals/Lodging |
| 65 | Jaffe | VP-026626 | 5/29/2018 | (5,946) | Travel/Meals/Lodging |
| 66 | Jaffe | VP-026627 | 5/29/2018 | (863) | Travel/Meals/Lodging |
| 67 | Jaffe | VP-026628 | 5/29/2018 | (1,457) | Travel/Meals/Lodging |
| 68 | Jaffe | GJV-308659 | 5/3/2018 | (223) | Merchant Fee |
| 69 | Jaffe | GJV-308681 | 5/7/2018 | (1,222) | Professional fee |
| 70 | Jaffe | GJV-308723 | 5/17/2018 | (707) | Disability Employee |

Confidential Draft
For Discussion Purposes Only

22 of 48

May 2018 MOR at 18 07 05-F.xlsx
A-4 Disbursements
7/5/2018

|   | A | B | C | G | M |
|---|---|---|---|---|---|
| 1 | AJ Jaffe & FFJ | | | | EXHIBIT A-4 |
| 2 | Disbursement Account - May 2018 | | | | |
| 3 | Prep Date June 21, 2018 | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | Beginning Balance | | | (67,510) | |
| 7 | Transfers | | | 831,844 | |
| 8 | Others (With Previous Void Checks) | | | 9,020 | |
| 9 | Toal receipts | | | 840,863 | |
| 10 | | | | | |
| 11 | Operations | | | (800,131) | |
| 12 | Rent | | | (2,775) | |
| 13 | Insurance | | | (70,460) | |
| 14 | Total disbursements | | | (873,366) | |
| 15 | | | | | |
| 16 | Ending Balance | | | (100,013) | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | **Division** | **Voucher** | **Date** | **Amt currency** | **Nature of Exp** |
| 71 | Jaffe | GJV-308715 | 5/17/2018 | (41) | FREIGHT |
| 72 | Jaffe | GJV-308720 | 5/23/2018 | (5,165) | FREIGHT |
| 73 | Jaffe | GJV-308721 | 5/30/2018 | (4,233) | FREIGHT |
| 74 | Jaffe | GJV-308657 | 5/4/2018 | (500) | Website |
| 75 | Jaffe | GJV-308719 | 5/22/2018 | (500) | Website |
| 76 | FFJ | 2432 | 5/2/2018 | (2,003) | Trade - Purchases |
| 77 | FFJ | 2015 | 5/11/2018 | (635) | Trade - Purchases |
| 78 | FFJ | 2015 | 5/11/2018 | 635 | Trade - Purchases |
| 79 | FFJ | 2444 | 5/11/2018 | (635) | Trade - Purchases |
| 80 | FFJ | 2439 | 5/4/2018 | (253) | Duty |
| 81 | FFJ | 2440 | 5/9/2018 | (532) | Duty |
| 82 | FFJ | 2453 | 5/29/2018 | (1,802) | Duty |
| 83 | FFJ | 2448 | 5/14/2018 | (208) | Duty |
| 84 | FFJ | 2454 | 5/29/2018 | (200) | Duty |
| 85 | FFJ | 2435 | 5/2/2018 | (540) | Trade - Purchases |
| 86 | FFJ | 2016 | 5/11/2018 | (652) | Trade - Purchases |
| 87 | FFJ | 2016 | 5/11/2018 | 652 | Trade - Purchases |
| 88 | FFJ | 2445 | 5/11/2018 | (652) | Trade - Purchases |
| 89 | FFJ | NICK | 5/8/2018 | (862) | Travel/Meals/Lodging |
| 90 | FFJ | NICK | 5/18/2018 | (1,159) | Travel/Meals/Lodging |
| 91 | FFJ | 2433 | 5/2/2018 | (14,700) | Trade - Purchases |
| 92 | FFJ | 2017 | 5/11/2018 | (2,597) | Trade - Purchases |
| 93 | FFJ | 2017 | 5/11/2018 | 2,597 | Trade - Purchases |
| 94 | FFJ | 2446 | 5/11/2018 | (2,597) | Trade - Purchases |
| 95 | FFJ | RICH | 5/29/2018 | (1,044) | Travel/Meals/Lodging |
| 96 | FFJ | 2442 | 5/10/2018 | (7,500) | Commission |
| 97 | FFJ | 2437 | 5/2/2018 | (200) | Trade - Purchases |
| 98 | Jaffe | GJV-308718 | 5/22/2018 | (780) | Website |
| 99 | Jaffe | GJV-308722 | 5/31/2018 | (5,390) | Website |
| 100 | FFJ | 2434 | 5/2/2018 | (66) | Trade - Purchases |
| 101 | FFJ | 2018 | 5/11/2018 | (14) | Trade - Purchases |
| 102 | FFJ | 2019 | 5/11/2018 | (4) | Trade - Purchases |
| 103 | FFJ | 2018 | 5/11/2018 | 14 | Trade - Purchases |
| 104 | FFJ | 2019 | 5/11/2018 | 4 | Trade - Purchases |
| 105 | FFJ | 2447 | 5/11/2018 | (14) | Trade - Purchases |
| 106 | FFJ | 2447 | 5/11/2018 | (4) | Trade - Purchases |
| 107 | FFJ | 2441 | 5/10/2018 | (10,833) | Commission |
| 108 | Jaffe | VP-026276 | 5/11/2018 | (74) | 401k |
| 109 | Jaffe | VP-026123 | 5/1/2018 | (15,000) | Commission |
| 110 | Jaffe | VP-026244 | 5/10/2018 | (10,000) | Commission |
| 111 | Jaffe | VP-026245 | 5/10/2018 | (8,000) | Commission |
| 112 | Jaffe | VP-026385 | 5/22/2018 | (1,723) | Digital Marketing |
| 113 | Jaffe | VP-026404 | 5/29/2018 | (359) | Duty |
| 114 | Jaffe | VP-026389 | 5/23/2018 | (74) | Fidelity |
| 115 | Jaffe | VP-026387 | 5/23/2018 | (11,763) | Legal Fees |
| 116 | Jaffe | VP-026133 | 5/3/2018 | (1,725) | Marketing |
| 117 | Jaffe | VP-026238 | 5/9/2018 | (600) | Marketing |
| 118 | Jaffe | VP-026246 | 5/10/2018 | (1,679) | Marketing |
| 119 | Jaffe | VP-026285 | 5/17/2018 | (2,500) | Marketing |
| 120 | Jaffe | VP-026306 | 5/17/2018 | (5,000) | Marketing |
| 121 | Jaffe | VP-026392 | 5/23/2018 | (646) | Marketing |
| 122 | Jaffe | VP-026237 | 5/9/2018 | (100) | Office Supplies |

Confidential Draft
For Discussion Purposes Only

23 of 48

May 2018 MOR at 18 07 05-F.xlsx
A-4 Disbursements
7/5/2018

|  | A | B | C | G | M |
|---|---|---|---|---|---|
| 1 | AJ Jaffee & FFJ | | | | EXHIBIT A-4 |
| 2 | Disbursement Account - May 2018 | | | | |
| 3 | Prep Date June 21, 2018 | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | Beginning Balance | | | (67,510) | |
| 7 | Transfers | | | 831,844 | |
| 8 | Others (With Previous Void Checks) | | | 9,020 | |
| 9 | Toal receipts | | | 840,863 | |
| 10 | | | | | |
| 11 | Operations | | | (800,131) | |
| 12 | Rent | | | (2,775) | |
| 13 | Insurance | | | (70,460) | |
| 14 | Total disbursements | | | (873,366) | |
| 15 | | | | | |
| 16 | Ending Balance | | | (100,013) | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | **Division** | **Voucher** | **Date** | **Amt currency** | **Nature of Exp** |
| 123 | Jaffe | VP-026206 | 5/4/2018 | (1,866) | Payroll consultant |
| 124 | Jaffe | VP-026132 | 5/2/2018 | (5,000) | PR consultant |
| 125 | Jaffe | VP-026236 | 5/9/2018 | (10,000) | Professional fee |
| 126 | Jaffe | VP-026388 | 5/23/2018 | (12,514) | Professional fee |
| 127 | Jaffe | VP-026402 | 5/29/2018 | (29,209) | Professional fee |
| 128 | Jaffe | VP-026207 | 5/4/2018 | (1,000) | Rent |
| 129 | Jaffe | VP-026131 | 5/2/2018 | (100) | Sales Promotion |
| 130 | Jaffe | VP-026135 | 5/3/2018 | (100) | Sales Promotion |
| 131 | Jaffe | VP-026136 | 5/3/2018 | (500) | Sales Promotion |
| 132 | Jaffe | VP-026138 | 5/3/2018 | (150) | Sales Promotion |
| 133 | Jaffe | VP-026139 | 5/3/2018 | (70) | Sales Promotion |
| 134 | Jaffe | VP-026140 | 5/3/2018 | (35) | Sales Promotion |
| 135 | Jaffe | VP-026141 | 5/3/2018 | (15) | Sales Promotion |
| 136 | Jaffe | VP-026142 | 5/3/2018 | (50) | Sales Promotion |
| 137 | Jaffe | VP-026143 | 5/3/2018 | (50) | Sales Promotion |
| 138 | Jaffe | VP-026144 | 5/3/2018 | (245) | Sales Promotion |
| 139 | Jaffe | VP-026145 | 5/3/2018 | (150) | Sales Promotion |
| 140 | Jaffe | VP-026146 | 5/3/2018 | (75) | Sales Promotion |
| 141 | Jaffe | VP-026147 | 5/3/2018 | (100) | Sales Promotion |
| 142 | Jaffe | VP-026148 | 5/3/2018 | (50) | Sales Promotion |
| 143 | Jaffe | VP-026149 | 5/3/2018 | (120) | Sales Promotion |
| 144 | Jaffe | VP-026150 | 5/3/2018 | (25) | Sales Promotion |
| 145 | Jaffe | VP-026151 | 5/3/2018 | (100) | Sales Promotion |
| 146 | Jaffe | VP-026152 | 5/3/2018 | (45) | Sales Promotion |
| 147 | Jaffe | VP-026153 | 5/3/2018 | (175) | Sales Promotion |
| 148 | Jaffe | VP-026154 | 5/3/2018 | (125) | Sales Promotion |
| 149 | Jaffe | VP-026155 | 5/3/2018 | (100) | Sales Promotion |
| 150 | Jaffe | VP-026156 | 5/3/2018 | (100) | Sales Promotion |
| 151 | Jaffe | VP-026157 | 5/3/2018 | (100) | Sales Promotion |
| 152 | Jaffe | VP-026158 | 5/3/2018 | (50) | Sales Promotion |
| 153 | Jaffe | VP-026159 | 5/3/2018 | (50) | Sales Promotion |
| 154 | Jaffe | VP-026160 | 5/3/2018 | (50) | Sales Promotion |
| 155 | Jaffe | VP-026161 | 5/3/2018 | (50) | Sales Promotion |
| 156 | Jaffe | VP-026162 | 5/3/2018 | (25) | Sales Promotion |
| 157 | Jaffe | VP-026163 | 5/3/2018 | (50) | Sales Promotion |
| 158 | Jaffe | VP-026164 | 5/3/2018 | (50) | Sales Promotion |
| 159 | Jaffe | VP-026165 | 5/3/2018 | (50) | Sales Promotion |
| 160 | Jaffe | VP-026166 | 5/3/2018 | (50) | Sales Promotion |
| 161 | Jaffe | VP-026167 | 5/3/2018 | (100) | Sales Promotion |
| 162 | Jaffe | VP-026168 | 5/3/2018 | (113) | Sales Promotion |
| 163 | Jaffe | VP-026169 | 5/3/2018 | (13) | Sales Promotion |
| 164 | Jaffe | VP-026170 | 5/3/2018 | (200) | Sales Promotion |
| 165 | Jaffe | VP-026171 | 5/3/2018 | (50) | Sales Promotion |
| 166 | Jaffe | VP-026172 | 5/3/2018 | (150) | Sales Promotion |
| 167 | Jaffe | VP-026173 | 5/3/2018 | (50) | Sales Promotion |
| 168 | Jaffe | VP-026174 | 5/3/2018 | (100) | Sales Promotion |
| 169 | Jaffe | VP-026175 | 5/3/2018 | (300) | Sales Promotion |
| 170 | Jaffe | VP-026176 | 5/3/2018 | (200) | Sales Promotion |
| 171 | Jaffe | VP-026177 | 5/3/2018 | (75) | Sales Promotion |
| 172 | Jaffe | VP-026178 | 5/3/2018 | (175) | Sales Promotion |
| 173 | Jaffe | VP-026179 | 5/3/2018 | (75) | Sales Promotion |
| 174 | Jaffe | VP-026180 | 5/3/2018 | (50) | Sales Promotion |

Confidential Draft
For Discussion Purposes Only
24 of 48
May 2018 MOR at 18 07 05-F.xlsx
A-4 Disbursements
7/5/2018

|  | A | B | C | G | M |
|---|---|---|---|---|---|
| 1 | AJ Jaffee & FFJ | | | | EXHIBIT A-4 |
| 2 | Disbursement Account - May 2018 | | | | |
| 3 | Prep Date June 21, 2018 | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | Beginning Balance | | | (67,510) | |
| 7 | Transfers | | | 831,844 | |
| 8 | Others (With Previous Void Checks) | | | 9,020 | |
| 9 | Toal receipts | | | 840,863 | |
| 10 | | | | | |
| 11 | Operations | | | (800,131) | |
| 12 | Rent | | | (2,775) | |
| 13 | Insurance | | | (70,460) | |
| 14 | Total disbursements | | | (873,366) | |
| 15 | | | | | |
| 16 | Ending Balance | | | (100,013) | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | **Division** | **Voucher** | **Date** | **Amt currency** | **Nature of Exp** |
| 175 | Jaffe | VP-026181 | 5/3/2018 | (150) | Sales Promotion |
| 176 | Jaffe | VP-026182 | 5/3/2018 | (175) | Sales Promotion |
| 177 | Jaffe | VP-026183 | 5/3/2018 | (50) | Sales Promotion |
| 178 | Jaffe | VP-026184 | 5/3/2018 | (50) | Sales Promotion |
| 179 | Jaffe | VP-026185 | 5/3/2018 | (50) | Sales Promotion |
| 180 | Jaffe | VP-026186 | 5/3/2018 | (275) | Sales Promotion |
| 181 | Jaffe | VP-026187 | 5/3/2018 | (50) | Sales Promotion |
| 182 | Jaffe | VP-026188 | 5/3/2018 | (100) | Sales Promotion |
| 183 | Jaffe | VP-026189 | 5/3/2018 | (350) | Sales Promotion |
| 184 | Jaffe | VP-026190 | 5/3/2018 | (300) | Sales Promotion |
| 185 | Jaffe | VP-026191 | 5/3/2018 | (100) | Sales Promotion |
| 186 | Jaffe | VP-026192 | 5/3/2018 | (25) | Sales Promotion |
| 187 | Jaffe | VP-026193 | 5/3/2018 | (50) | Sales Promotion |
| 188 | Jaffe | VP-026194 | 5/3/2018 | (50) | Sales Promotion |
| 189 | Jaffe | VP-026195 | 5/3/2018 | (100) | Sales Promotion |
| 190 | Jaffe | VP-026196 | 5/3/2018 | (150) | Sales Promotion |
| 191 | Jaffe | VP-026197 | 5/3/2018 | (50) | Sales Promotion |
| 192 | Jaffe | VP-026198 | 5/3/2018 | (50) | Sales Promotion |
| 193 | Jaffe | VP-026199 | 5/3/2018 | (50) | Sales Promotion |
| 194 | Jaffe | VP-026200 | 5/3/2018 | (50) | Sales Promotion |
| 195 | Jaffe | VP-026201 | 5/3/2018 | (100) | Sales Promotion |
| 196 | Jaffe | VP-026202 | 5/3/2018 | (250) | Sales Promotion |
| 197 | Jaffe | VP-026203 | 5/3/2018 | (150) | Sales Promotion |
| 198 | Jaffe | VP-026204 | 5/3/2018 | (50) | Sales Promotion |
| 199 | Jaffe | VP-026205 | 5/3/2018 | (120) | Sales Promotion |
| 200 | Jaffe | VP-026240 | 5/9/2018 | (100) | Sales Promotion |
| 201 | Jaffe | VP-026242 | 5/9/2018 | (100) | Sales Promotion |
| 202 | Jaffe | VP-026249 | 5/10/2018 | (525) | Sales Promotion |
| 203 | Jaffe | VP-026250 | 5/10/2018 | (50) | Sales Promotion |
| 204 | Jaffe | VP-026251 | 5/10/2018 | (175) | Sales Promotion |
| 205 | Jaffe | VP-026252 | 5/10/2018 | (25) | Sales Promotion |
| 206 | Jaffe | VP-026253 | 5/10/2018 | (50) | Sales Promotion |
| 207 | Jaffe | VP-026254 | 5/10/2018 | (150) | Sales Promotion |
| 208 | Jaffe | VP-026255 | 5/10/2018 | (150) | Sales Promotion |
| 209 | Jaffe | VP-026256 | 5/10/2018 | (150) | Sales Promotion |
| 210 | Jaffe | VP-026257 | 5/10/2018 | (210) | Sales Promotion |
| 211 | Jaffe | VP-026258 | 5/10/2018 | (150) | Sales Promotion |
| 212 | Jaffe | VP-026259 | 5/10/2018 | (105) | Sales Promotion |
| 213 | Jaffe | VP-026260 | 5/10/2018 | (70) | Sales Promotion |
| 214 | Jaffe | VP-026261 | 5/10/2018 | (140) | Sales Promotion |
| 215 | Jaffe | VP-026262 | 5/10/2018 | (105) | Sales Promotion |
| 216 | Jaffe | VP-026263 | 5/10/2018 | (105) | Sales Promotion |
| 217 | Jaffe | VP-026264 | 5/10/2018 | (140) | Sales Promotion |
| 218 | Jaffe | VP-026265 | 5/10/2018 | (105) | Sales Promotion |
| 219 | Jaffe | VP-026266 | 5/10/2018 | (450) | Sales Promotion |
| 220 | Jaffe | VP-026267 | 5/10/2018 | (500) | Sales Promotion |
| 221 | Jaffe | VP-026268 | 5/10/2018 | (50) | Sales Promotion |
| 222 | Jaffe | VP-026269 | 5/10/2018 | (50) | Sales Promotion |
| 223 | Jaffe | VP-026270 | 5/10/2018 | (50) | Sales Promotion |
| 224 | Jaffe | VP-026271 | 5/10/2018 | (50) | Sales Promotion |
| 225 | Jaffe | VP-026272 | 5/10/2018 | (225) | Sales Promotion |
| 226 | Jaffe | VP-026273 | 5/10/2018 | (50) | Sales Promotion |

Confidential Draft
For Discussion Purposes Only

25 of 48

May 2018 MOR at 18 07 05-F.xlsx
A-4 Disbursements
7/5/2018

|   | A | B | C | G | M |
|---|---|---|---|---|---|
| 1 | AJ Jaffee & FFJ | | | | EXHIBIT A-4 |
| 2 | Disbursement Account - May 2018 | | | | |
| 3 | Prep Date June 21, 2018 | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | Beginning Balance | | | (67,510) | |
| 7 | Transfers | | | 831,844 | |
| 8 | Others (With Previous Void Checks) | | | 9,020 | |
| 9 | Toal receipts | | | 840,863 | |
| 10 | | | | | |
| 11 | Operations | | | (800,131) | |
| 12 | Rent | | | (2,775) | |
| 13 | Insurance | | | (70,460) | |
| 14 | Total disbursements | | | (873,366) | |
| 15 | | | | | |
| 16 | Ending Balance | | | (100,013) | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | **Division** | **Voucher** | **Date** | **Amt currency** | **Nature of Exp** |
| 227 | Jaffe | VP-026274 | 5/10/2018 | (50) | Sales Promotion |
| 228 | Jaffe | VP-026275 | 5/10/2018 | (50) | Sales Promotion |
| 229 | Jaffe | VP-026313 | 5/18/2018 | (140) | Sales Promotion |
| 230 | Jaffe | VP-026316 | 5/18/2018 | (1,000) | Sales Promotion |
| 231 | Jaffe | VP-026317 | 5/18/2018 | (1,100) | Sales Promotion |
| 232 | Jaffe | VP-026318 | 5/18/2018 | (50) | Sales Promotion |
| 233 | Jaffe | VP-026319 | 5/18/2018 | (50) | Sales Promotion |
| 234 | Jaffe | VP-026320 | 5/18/2018 | (100) | Sales Promotion |
| 235 | Jaffe | VP-026321 | 5/18/2018 | (50) | Sales Promotion |
| 236 | Jaffe | VP-026322 | 5/18/2018 | (200) | Sales Promotion |
| 237 | Jaffe | VP-026323 | 5/18/2018 | (150) | Sales Promotion |
| 238 | Jaffe | VP-026324 | 5/18/2018 | (150) | Sales Promotion |
| 239 | Jaffe | VP-026325 | 5/18/2018 | (50) | Sales Promotion |
| 240 | Jaffe | VP-026326 | 5/18/2018 | (50) | Sales Promotion |
| 241 | Jaffe | VP-026327 | 5/18/2018 | (50) | Sales Promotion |
| 242 | Jaffe | VP-026328 | 5/18/2018 | (175) | Sales Promotion |
| 243 | Jaffe | VP-026329 | 5/18/2018 | (250) | Sales Promotion |
| 244 | Jaffe | VP-026330 | 5/18/2018 | (100) | Sales Promotion |
| 245 | Jaffe | VP-026331 | 5/18/2018 | (25) | Sales Promotion |
| 246 | Jaffe | VP-026332 | 5/18/2018 | (50) | Sales Promotion |
| 247 | Jaffe | VP-026333 | 5/18/2018 | (50) | Sales Promotion |
| 248 | Jaffe | VP-026334 | 5/18/2018 | (50) | Sales Promotion |
| 249 | Jaffe | VP-026335 | 5/18/2018 | (50) | Sales Promotion |
| 250 | Jaffe | VP-026336 | 5/18/2018 | (150) | Sales Promotion |
| 251 | Jaffe | VP-026337 | 5/18/2018 | (50) | Sales Promotion |
| 252 | Jaffe | VP-026338 | 5/18/2018 | (50) | Sales Promotion |
| 253 | Jaffe | VP-026339 | 5/18/2018 | (50) | Sales Promotion |
| 254 | Jaffe | VP-026340 | 5/18/2018 | (50) | Sales Promotion |
| 255 | Jaffe | VP-026341 | 5/18/2018 | (50) | Sales Promotion |
| 256 | Jaffe | VP-026342 | 5/18/2018 | (25) | Sales Promotion |
| 257 | Jaffe | VP-026343 | 5/18/2018 | (100) | Sales Promotion |
| 258 | Jaffe | VP-026344 | 5/18/2018 | (75) | Sales Promotion |
| 259 | Jaffe | VP-026345 | 5/18/2018 | (25) | Sales Promotion |
| 260 | Jaffe | VP-026346 | 5/18/2018 | (100) | Sales Promotion |
| 261 | Jaffe | VP-026347 | 5/18/2018 | (25) | Sales Promotion |
| 262 | Jaffe | VP-026348 | 5/18/2018 | (300) | Sales Promotion |
| 263 | Jaffe | VP-026349 | 5/18/2018 | (100) | Sales Promotion |
| 264 | Jaffe | VP-026350 | 5/18/2018 | (50) | Sales Promotion |
| 265 | Jaffe | VP-026351 | 5/18/2018 | (25) | Sales Promotion |
| 266 | Jaffe | VP-026352 | 5/18/2018 | (125) | Sales Promotion |
| 267 | Jaffe | VP-026353 | 5/18/2018 | (100) | Sales Promotion |
| 268 | Jaffe | VP-026354 | 5/18/2018 | (100) | Sales Promotion |
| 269 | Jaffe | VP-026355 | 5/18/2018 | (25) | Sales Promotion |
| 270 | Jaffe | VP-026356 | 5/18/2018 | (200) | Sales Promotion |
| 271 | Jaffe | VP-026357 | 5/18/2018 | (75) | Sales Promotion |
| 272 | Jaffe | VP-026358 | 5/18/2018 | (150) | Sales Promotion |
| 273 | Jaffe | VP-026359 | 5/18/2018 | (25) | Sales Promotion |
| 274 | Jaffe | VP-026360 | 5/18/2018 | (50) | Sales Promotion |
| 275 | Jaffe | VP-026361 | 5/18/2018 | (120) | Sales Promotion |
| 276 | Jaffe | VP-026362 | 5/18/2018 | (50) | Sales Promotion |
| 277 | Jaffe | VP-026363 | 5/18/2018 | (150) | Sales Promotion |
| 278 | Jaffe | VP-026364 | 5/18/2018 | (25) | Sales Promotion |

Confidential Draft
For Discussion Purposes Only

May 2018 MOR at 18 07 05-F.xlsx
A-4 Disbursements
7/5/2018

| | A | B | C | G | M |
|---|---|---|---|---|---|
| 1 | AJ Jaffee & FFJ | | | | EXHIBIT A-4 |
| 2 | Disbursement Account - May 2018 | | | | |
| 3 | Prep Date June 21, 2018 | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | Beginning Balance | | | (67,510) | |
| 7 | Transfers | | | 831,844 | |
| 8 | Others (With Previous Void Checks) | | | 9,020 | |
| 9 | Toal receipts | | | 840,863 | |
| 10 | | | | | |
| 11 | Operations | | | (800,131) | |
| 12 | Rent | | | (2,775) | |
| 13 | Insurance | | | (70,460) | |
| 14 | Total disbursements | | | (873,366) | |
| 15 | | | | | |
| 16 | Ending Balance | | | (100,013) | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | Division | Voucher | Date | Amt currency | Nature of Exp |
| 279 | Jaffe | VP-026365 | 5/18/2018 | (70) | Sales Promotion |
| 280 | Jaffe | VP-026366 | 5/18/2018 | (35) | Sales Promotion |
| 281 | Jaffe | VP-026367 | 5/18/2018 | (75) | Sales Promotion |
| 282 | Jaffe | VP-026368 | 5/18/2018 | (50) | Sales Promotion |
| 283 | Jaffe | VP-026369 | 5/18/2018 | (75) | Sales Promotion |
| 284 | Jaffe | VP-026370 | 5/18/2018 | (200) | Sales Promotion |
| 285 | Jaffe | VP-026371 | 5/18/2018 | (175) | Sales Promotion |
| 286 | Jaffe | VP-026372 | 5/18/2018 | (50) | Sales Promotion |
| 287 | Jaffe | VP-026373 | 5/18/2018 | (520) | Sales Promotion |
| 288 | Jaffe | VP-026374 | 5/18/2018 | (50) | Sales Promotion |
| 289 | Jaffe | VP-026375 | 5/18/2018 | (50) | Sales Promotion |
| 290 | Jaffe | VP-026376 | 5/18/2018 | (50) | Sales Promotion |
| 291 | Jaffe | VP-026377 | 5/18/2018 | (50) | Sales Promotion |
| 292 | Jaffe | VP-026378 | 5/18/2018 | (100) | Sales Promotion |
| 293 | Jaffe | VP-026379 | 5/18/2018 | (175) | Sales Promotion |
| 294 | Jaffe | VP-026380 | 5/18/2018 | (150) | Sales Promotion |
| 295 | Jaffe | VP-026381 | 5/18/2018 | (35) | Sales Promotion |
| 296 | Jaffe | VP-026382 | 5/18/2018 | (1,100) | Sales Promotion |
| 297 | Jaffe | VP-026384 | 5/18/2018 | (245) | Sales Promotion |
| 298 | Jaffe | VP-026210 | 5/4/2018 | (1,540) | Show exp |
| 299 | Jaffe | VP-026241 | 5/9/2018 | (1,939) | Show exp |
| 300 | Jaffe | VP-026286 | 5/17/2018 | (1,250) | Show exp |
| 301 | Jaffe | VP-026409 | 5/30/2018 | (8,226) | Show exp |
| 302 | Jaffe | VP-026411 | 5/30/2018 | (1,884) | Show exp |
| 303 | Jaffe | VP-026121 | 5/1/2018 | (363) | State disability |
| 304 | Jaffe | VP-026243 | 5/9/2018 | (50) | State Tax |
| 305 | Jaffe | VP-026208 | 5/4/2018 | (44) | Supplies & Boxes |
| 306 | Jaffe | VP-026247 | 5/10/2018 | (2,075) | Supplies & Boxes |
| 307 | Jaffe | VP-026120 | 5/1/2018 | (43,342) | Trade - Purchases |
| 308 | Jaffe | VP-026122 | 5/1/2018 | (295) | Trade - Purchases |
| 309 | Jaffe | VP-026124 | 5/1/2018 | (185) | Trade - Purchases |
| 310 | Jaffe | VP-026125 | 5/1/2018 | (558) | Trade - Purchases |
| 311 | Jaffe | VP-026126 | 5/1/2018 | (514) | Trade - Purchases |
| 312 | Jaffe | VP-026127 | 5/1/2018 | (32) | Trade - Purchases |
| 313 | Jaffe | VP-026128 | 5/2/2018 | (4,500) | Trade - Purchases |
| 314 | Jaffe | VP-026129 | 5/2/2018 | (11,288) | Trade - Purchases |
| 315 | Jaffe | VP-026130 | 5/2/2018 | (30,376) | Trade - Purchases |
| 316 | Jaffe | VP-026216 | 5/8/2018 | (1,497) | Trade - Purchases |
| 317 | Jaffe | VP-026217 | 5/8/2018 | (55,341) | Trade - Purchases |
| 318 | Jaffe | VP-026239 | 5/9/2018 | (39,500) | Trade - Purchases |
| 319 | Jaffe | VP-026248 | 5/10/2018 | (23,094) | Trade - Purchases |
| 320 | Jaffe | VP-026277 | 5/11/2018 | (950) | Trade - Purchases |
| 321 | Jaffe | VP-026279 | 5/14/2018 | (49,844) | Trade - Purchases |
| 322 | Jaffe | VP-026280 | 5/14/2018 | (12,562) | Trade - Purchases |
| 323 | Jaffe | VP-026281 | 5/14/2018 | (7,003) | Trade - Purchases |
| 324 | Jaffe | VP-026282 | 5/15/2018 | (26,072) | Trade - Purchases |
| 325 | Jaffe | VP-026283 | 5/15/2018 | (200) | Trade - Purchases |
| 326 | Jaffe | VP-026284 | 5/16/2018 | (17,438) | Trade - Purchases |
| 327 | Jaffe | VP-026287 | 5/17/2018 | (9,677) | Trade - Purchases |
| 328 | Jaffe | VP-026305 | 5/17/2018 | (21,314) | Trade - Purchases |
| 329 | Jaffe | VP-026307 | 5/17/2018 | (272) | Trade - Purchases |
| 330 | Jaffe | VP-026312 | 5/18/2018 | (3,714) | Trade - Purchases |

Confidential Draft
For Discussion Purposes Only

May 2018 MOR at 18 07 05-F.xlsx
A-4 Disbursements
7/5/2018

|   | A | B | C | G | M |
|---|---|---|---|---|---|
| 1 | AJ Jaffee & FFJ | | | | EXHIBIT A-4 |
| 2 | Disbursement Account - May 2018 | | | | |
| 3 | Prep Date June 21, 2018 | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | Beginning Balance | | | (67,510) | |
| 7 | Transfers | | | 831,844 | |
| 8 | Others (With Previous Void Checks) | | | 9,020 | |
| 9 | Toal receipts | | | 840,863 | |
| 10 | | | | | |
| 11 | Operations | | | (800,131) | |
| 12 | Rent | | | (2,775) | |
| 13 | Insurance | | | (70,460) | |
| 14 | Total disbursements | | | (873,366) | |
| 15 | | | | | |
| 16 | Ending Balance | | | (100,013) | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | **Division** | **Voucher** | **Date** | **Amt currency** | **Nature of Exp** |
| 331 | Jaffe | VP-026314 | 5/18/2018 | (1,849) | Trade - Purchases |
| 332 | Jaffe | VP-026390 | 5/23/2018 | (44) | Trade - Purchases |
| 333 | Jaffe | VP-026391 | 5/23/2018 | (2,548) | Trade - Purchases |
| 334 | Jaffe | VP-026393 | 5/23/2018 | (1,266) | Trade - Purchases |
| 335 | Jaffe | VP-026293 | 5/24/2018 | (38,966) | Trade - Purchases |
| 336 | Jaffe | VP-026395 | 5/24/2018 | (2,458) | Trade - Purchases |
| 337 | Jaffe | VP-026396 | 5/25/2018 | (1,460) | Trade - Purchases |
| 338 | Jaffe | VP-026397 | 5/25/2018 | (1,031) | Trade - Purchases |
| 339 | Jaffe | VP-026398 | 5/25/2018 | (1,897) | Trade - Purchases |
| 340 | Jaffe | VP-026399 | 5/25/2018 | (620) | Trade - Purchases |
| 341 | Jaffe | VP-026403 | 5/29/2018 | (1,944) | Trade - Purchases |
| 342 | Jaffe | VP-026405 | 5/29/2018 | (53,174) | Trade - Purchases |
| 343 | Jaffe | VP-026406 | 5/29/2018 | (1,251) | Trade - Purchases |
| 344 | Jaffe | VP-026407 | 5/30/2018 | (120) | Trade - Purchases |
| 345 | Jaffe | VP-026408 | 5/30/2018 | (330) | Trade - Purchases |
| 346 | Jaffe | VP-026410 | 5/30/2018 | (396) | Trade - Purchases |
| 347 | Jaffe | VP-026412 | 5/30/2018 | (288) | Trade - Purchases |
| 348 | Jaffe | VP-026413 | 5/30/2018 | (15,287) | Trade - Purchases |
| 349 | Jaffe | VP-026134 | 5/3/2018 | (648) | Travel/Meals/Lodging |
| 350 | Jaffe | VP-026218 | 5/8/2018 | (295) | Travel/Meals/Lodging |
| 351 | Jaffe | VP-026278 | 5/11/2018 | (1,485) | Travel/Meals/Lodging |
| 352 | Jaffe | VP-026308 | 5/17/2018 | (863) | Travel/Meals/Lodging |
| 353 | Jaffe | VP-026315 | 5/18/2018 | (1,555) | Travel/Meals/Lodging |
| 354 | Jaffe | VP-026386 | 5/22/2018 | (499) | Travel/Meals/Lodging |
| 355 | Jaffe | GJV-308660 | 5/1/2018 | (960) | Phone |
| 356 | Jaffe | GJV-308661 | 5/1/2018 | (1,044) | Phone |
| 357 | Jaffe | GJV-308658 | 5/4/2018 | (1,405) | Phone |
| 358 | Jaffe | GJV-308716 | 5/18/2018 | (1,907) | Phone |
| 359 | Jaffe | GJV-308717 | 5/18/2018 | (252) | Phone |
| 360 | FFJ | 2451 | 5/17/2018 | (80) | Travel/Meals/Lodging |
| 361 | Jaffe | GJV-308724 | 5/30/2018 | (75) | Spiffs |
| 362 | Total | | | (800,131) | |
| 363 | | | | | |
| 364 | | | | | |
| 365 | **Others (With Previous Void Checks)** | | | | |
| 366 | Jaffe | VCL-000511 | 5/3/2018 | 70 | Sales Promotion |
| 367 | Jaffe | VCL-000496 | 5/3/2018 | 245 | Sales Promotion |
| 368 | Jaffe | VCL-000493 | 5/10/2018 | 210 | Sales Promotion |
| 369 | Jaffe | VCL-000494 | 5/17/2018 | 2,500 | Marketing |
| 370 | Jaffe | VCL-000497 | 5/18/2018 | 1,555 | Travel/Meals/Lodging |
| 371 | Jaffe | VCL-000503 | 5/18/2018 | 1,000 | Sales Promotion |
| 372 | Jaffe | VCL-000495 | 5/18/2018 | 1,100 | Sales Promotion |
| 373 | Jaffe | VCL-000510 | 5/18/2018 | 50 | Sales Promotion |
| 374 | Jaffe | VCL-000506 | 5/18/2018 | 75 | Sales Promotion |
| 375 | Jaffe | VCL-000505 | 5/18/2018 | 25 | Sales Promotion |
| 376 | Jaffe | VCL-000499 | 5/18/2018 | 300 | Sales Promotion |
| 377 | Jaffe | VCL-000502 | 5/18/2018 | 100 | Sales Promotion |
| 378 | Jaffe | VCL-000498 | 5/18/2018 | 120 | Sales Promotion |
| 379 | Jaffe | VCL-000500 | 5/18/2018 | 50 | Sales Promotion |
| 380 | Jaffe | VCL-000501 | 5/18/2018 | 520 | Sales Promotion |
| 381 | Jaffe | VCL-000504 | 5/18/2018 | 1,100 | Sales Promotion |

Confidential Draft
For Discussion Purposes Only

28 of 48

May 2018 MOR at 18 07 05-F.xlsx
A-4 Disbursements
7/5/2018

| | A | B | C | G | M |
|---|---|---|---|---|---|
| 1 | AJ Jaffe & FFJ | | | | EXHIBIT A-4 |
| 2 | Disbursement Account - May 2018 | | | | |
| 3 | Prep Date June 21, 2018 | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | Beginning Balance | | | (67,510) | |
| 7 | Transfers | | | 831,844 | |
| 8 | Others (With Previous Void Checks) | | | 9,020 | |
| 9 | Toal receipts | | | 840,863 | |
| 10 | | | | | |
| 11 | Operations | | | (800,131) | |
| 12 | Rent | | | (2,775) | |
| 13 | Insurance | | | (70,460) | |
| 14 | Total disbursements | | | (873,366) | |
| 15 | | | | | |
| 16 | Ending Balance | | | (100,013) | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | **Division** | **Voucher** | **Date** | **Amt currency** | **Nature of Exp** |
| 382 | TOTAL | | | 9,020 | |
| 383 | | | | | |
| 384 | | | | | |
| 385 | **Transfers** | | | | |
| 386 | Jaffe | GJV-308671 | 5/1/2018 | 35,454 | Internal Transfer |
| 387 | Jaffe | GJV-308670 | 5/3/2018 | 75,254 | Internal Transfer |
| 388 | Jaffe | GJV-308669 | 5/4/2018 | 2,475 | Internal Transfer |
| 389 | Jaffe | GJV-308668 | 5/7/2018 | 5,794 | Internal Transfer |
| 390 | Jaffe | GJV-308667 | 5/8/2018 | 60,308 | Internal Transfer |
| 391 | Jaffe | GJV-308666 | 5/9/2018 | 72,770 | Internal Transfer |
| 392 | Jaffe | GJV-308665 | 5/10/2018 | 32,278 | Internal Transfer |
| 393 | Jaffe | GJV-308664 | 5/11/2018 | 49,377 | Internal Transfer |
| 394 | Jaffe | GJV-308663 | 5/14/2018 | 50,845 | Internal Transfer |
| 395 | Jaffe | GJV-308662 | 5/15/2018 | 13,845 | Internal Transfer |
| 396 | Jaffe | GJV-308676 | 5/16/2018 | 89,190 | Internal Transfer |
| 397 | Jaffe | GJV-308706 | 5/23/2018 | 80,159 | Bank to Bank Transfer |
| 398 | Jaffe | GJV-308707 | 5/24/2018 | 16,438 | Bank to Bank Transfer |
| 399 | Jaffe | GJV-308708 | 5/29/2018 | 40,326 | Bank to Bank Transfer |
| 400 | Jaffe | GJV-308709 | 5/31/2018 | 94,438 | Bank to Bank Transfer |
| 401 | Jaffe | GJV-308700 | 5/17/2018 | 64,464 | Bank to Bank Transfer |
| 402 | Jaffe | GJV-308701 | 5/21/2018 | 48,427 | Bank to Bank Transfer |
| 403 | TOTAL | | | 831,844 | |
| 404 | | | | | |
| 405 | | | | | |
| 406 | **Rent** | | | | |
| 407 | FFJ | 2438 | 5/2/2018 | (2,775) | Rent |
| 408 | | | | | |
| 409 | | | | | |
| 410 | **Insurance** | | | | |
| 411 | FFJ | 1899 | 5/16/2018 | 1,583 | Insurance |
| 412 | FFJ | 2449 | 5/16/2018 | (1,583) | Insurance |
| 413 | Jaffe | VP-026209 | 5/4/2018 | (4,421) | Insurance |
| 414 | Jaffe | VP-026383 | 5/18/2018 | (46,797) | Insurance |
| 415 | Jaffe | VP-026394 | 5/24/2018 | (15,917) | Insurance |
| 416 | Jaffe | VP-026414 | 5/30/2018 | (3,326) | Insurance |
| 417 | Total | | | (70,460) | |

Confidential Draft
For Discussion Purposes Only

**EXHIBIT B**

| | A | B | C | F |
|---|---|---|---|---|
| 1 | A.JAFFE,INC incl FFJ | | EXHIBIT B | |
| 2 | Income Statement | | | |
| 3 | For the Period (2/26/18 - 5/31/18) | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | 5/1/18 - 5/31/18 | Combined |
| 7 | SALES | | | |
| 8 | | Sales - Total | 810,689 | 1,836,954 |
| 9 | | Net Shipping Income | 11,700 | 25,198 |
| 10 | | | | |
| 11 | | | 822,389 | 1,862,152 |
| 12 | | | | |
| 13 | COST OF GOODS SOLD | | 497,437 | 1,071,361 |
| 14 | | | | |
| 15 | | GROSS PROFIT | 324,952 | 790,791 |
| 16 | | | | |
| 17 | OTHER DILUTION ITEMS | | | |
| 18 | | Sales Discounts & Allowances | 28,782 | 23,058 |
| 19 | | Co-Op with New Campaign/Key Retailers Suppo | - | 39,565 |
| 20 | | Bad Debt Allowance | 7,260 | (15,793) |
| 21 | | Spiffing Incentives | 21,640 | 103,284 |
| 22 | | Design Cost | 47,310 | 61,615 |
| 23 | | | | |
| 24 | | Total Other Dilution Items | 104,992 | 211,729 |
| 25 | | | | |
| 26 | GROSS PROFIT AFTER DILUTION ITEMS | | 219,960 | 579,063 |
| 27 | | | | |
| 28 | | Dilution loss on Silver items | - | - |
| 29 | | Royalty Expense (Fantasy/Bondanza) | - | - |
| 30 | | | | |
| 31 | | | | |
| 32 | REVISED GROSS PROFIT | | 219,960 | 579,063 |
| 33 | | | | |
| 34 | SELLING EXPENSES | | | |
| 35 | | | | |
| 36 | | In Store Brand Audit | 2,119 | 10,906 |
| 37 | | Marketing Collateral | - | 5,667 |
| 38 | | National Advertising - TV/Print | 700 | 10,522 |
| 39 | | Training | - | - |
| 40 | | Creative Write-Off | 2,500 | 13,920 |
| 41 | | Digital & Online Marketing | 4,339 | 12,414 |
| 42 | | IT & Web Portal | 2,000 | 8,650 |
| 43 | | Website - New | 12,170 | - |
| 44 | | PR - New | - | - |
| 45 | | Credit Expense (JBT Dues) | - | - |
| 46 | | Travel - Fare | 30,869 | (1,888) |
| 47 | | Travel, Meals Etc. - Others | 19,241 | 28,779 |
| 48 | | Show Expenses | 121,011 | 125,039 |
| 49 | | PR Agency Fee | | - |
| 50 | | Cushion Expense | | - |
| 51 | | | 194,949 | 249,884 |
| 52 | SALARIES & P/R TAXES | | | |
| 53 | | | | |
| 54 | | Salaries -  Executive | 30,154 | 76,593 |
| 55 | | Salaries -  Marketing | 15,030 | 37,589 |
| 56 | | Salaries - Digital Marketing | 3,426 | 20,195 |
| 57 | | Salaries - Customer Service | 30,210 | 96,569 |
| 58 | | Salaries - Accounting | 5,835 | 17,544 |
| 59 | | Salaries - Production, Dist. & Operations | 26,435 | 109,678 |
| 60 | | Salaries - Sales | 90,459 | 236,894 |
| 61 | | Back Office Expenses | 15,500 | 44,373 |
| 62 | | Back Office - SEO & Web Design | | - |
| 63 | | Bonus/Temp help | 97 | 97 |
| 64 | | Recruitment Agency | | - |
| 65 | | | | - |
| 66 | | | 217,146 | 639,532 |

| | | 5/1/18 -<br>5/31/18 | Combined |
|---|---|---:|---:|
| | **A.JAFFE,INC incl FFJ** | **EXHIBIT B** | |
| | **Income Statement** | | |
| | **For the Period (2/26/18 - 5/31/18)** | | |
| | | | |
| | **GENERAL & ADMIN EXP.** | | |
| | | | |
| | Insurance | 13,520 | 18,819 |
| | Dues & Sub. | - | 2,037 |
| | Rent & Utilities | 1,589 | 4,069 |
| | Stationery & Supplies | - | - |
| | Telephone Expenses | 5,568 | 7,556 |
| | Courier | - | - |
| | Bank Charges | 5,754 | 15,439 |
| | 401K Fees | - | - |
| | Office Expenses | 2,384 | 9,034 |
| | Seminar & Training | - | - |
| | Accounting Fees | - | - |
| | Professional Fees | 198,774 | 485,450 |
| | Computer Expenses | - | 305 |
| | Contribution / Giveaways / Red Carpet | - | - |
| | PC Supplies & Others | 100 | 111 |
| | Cleaning & Maintenance | 140 | 140 |
| | Allocated Overhead (salaries) | 4,588 | 30,315 |
| | | 232,415 | 573,274 |
| | | | |
| | **TOTAL EXP. BEFORE INT & DEP** | **644,510** | **1,462,690** |
| | | | |
| | **EBIT** | **(424,550)** | **(883,628)** |
| | | | |
| | **DEPRECIATION** | | |
| | | | |
| | Depreciation - Trademark | - | - |
| | Depreciation - Software | - | - |
| | | - | - |
| | | | |
| | Interest | 19,178 | 58,152 |
| | | | |
| | **Income / Loss from Operations** | **(443,728)** | **(941,780)** |
| | | | |
| | | | |
| | **Old Rent Deposit Write-Off** | - | - |
| | **Creative Write-Off** | - | - |
| | **Silver Melt Recovery** | - | - |
| | | | |
| | **NET INCOME BEFORE TAXES** | **(443,728)** | **(941,780)** |
| | | | |
| | **CORPORATE TAXES** | | |
| | | | |
| | Corporate State Taxes | - | (853) |
| | | - | (853) |
| | | | |
| | | | |
| | **NET INCOME** | **(443,728)** | **(940,927)** |

| | A.JAFFE,INC incl FFJ | EXHIBIT B | |
|---|---|---|---|
| 1 | Income Statement | | |
| 2 | For the Period (2/26/18 - 5/31/18) | | |
| 3 | | | |
| 4 | | | |
| 5 | | 5/1/18 - | |
| 6 | | 5/31/18 | Combined |
| 117 | | | |
| 118 | Extraordinary Items | | |
| 119 | Old Rent Deposit Write-Off | | |
| 120 | Old DAR/Balance Write/off | | |
| 121 | Sundry Write-off/Write-back | | |
| 122 | **Separate from Jaffee & FFJ** | | |
| 123 | MAPS - SALES | 6,438 | 17,985 |
| 124 | MAPS - COGS | 2,382 | 5,863 |
| 125 | MAPS - GROSS PROFIT | 4,056 | 12,122 |
| 126 | Map Expense (Various) | 15,971 | 55,253 |
| 127 | Map Profit (Loss) | (11,915) | (43,131) |
| 128 | **Separate from Jaffee & FFJ** | | |
| 129 | SALES - Preffered | - | 2,625 |
| 130 | COGS - Preffered | - | 2,021 |
| 131 | PREFFERED - GROSS PROFIT | - | 604 |
| 132 | Preferred - Expenses (Bad Debt) | - | 1,395 |
| 133 | Preferred Commission | | - |
| 134 | Preferred Profit (Loss) | - | (791) |
| 135 | **FFJ** | | |
| 136 | SALES - FFJ | 100,617 | 756,870 |
| 137 | COGS - FFJ | 73,906 | 541,388 |
| 138 | FFJ - GROSS PROFIT | 26,711 | 215,482 |
| 139 | FFJ - Models | - | 112,634 |
| 140 | FFJ - Expenses (Various) | 48,416 | 75,722 |
| 141 | FFJ Commission | 18,333 | 63,902 |
| 142 | FFJ - Profit Sharing | - | (14,088) |
| 143 | FFJ Profit (Loss) | (40,038) | (22,687) |
| 144 | | | |
| 145 | Other Income | | - |
| 146 | | | |
| 147 | REVISED NET INCOME | (495,681) | (1,007,537) |
| 148 | | | |
| 149 | Breakdown of Various Expenses | | |
| 150 | | | |
| 151 | Advertising | - | 5,834 |
| 152 | Auto and Truck Expense | - | 115 |
| 153 | Rent and Lease Expense | 2,775 | 8,345 |
| 154 | Salaries / Commissions / Fees | 14,563 | 38,065 |
| 155 | Supplies | - | 403 |
| 156 | Dues and Subscriptions | - | 350 |
| 157 | Telephone Expense | - | 744 |
| 158 | Bad Debt expense | 870 | 1,321 |
| 159 | Travel and Entertainment | 1,155 | 1,547 |
| 160 | Merchant Fees | - | 95 |
| 161 | Royalty | - | 3,333 |
| 162 | Show Expense | 11,152 | 12,652 |
| 163 | Bank Charge | - | 1,665 |
| 164 | Factory repair - new | 870 | 870 |
| 165 | Allocated Overhead (payroll) - new | 17,073 | 17,073 |
| 166 | | | - |
| 167 | Total | 48,458 | 92,412 |
| 168 | | | |
| 169 | Breakdown of Various Map Expenses | | |
| 170 | | | |
| 171 | PR consultancy | - | 2,500 |
| 172 | Marketing | 1,008 | 3,766 |
| 173 | Professional Fee | - | 5,000 |
| 174 | Royalty Expense | 3,333 | 6,666 |
| 175 | Map Salaries | - | 9,011 |
| 176 | Website Expense | - | 32 |
| 177 | Advertising exp - new | 2,500 | 2,500 |
| 178 | Salary - new | 5,215 | 5,215 |
| 179 | Show Exp - new | 3,915 | 3,915 |
| 180 | Total | 15,971 | 38,606 |
| 181 | | | |

**EXHIBIT C**

| | A | B | C | D | T |
|---|---|---|---|---|---|
| 1 | A. JAFFE, INC - Incl. FFJ | | | | **Exhibit C** |
| 2 | BALANCE SHEET | | | | |
| 3 | AS OF 5/31/2018 | | | | **May-18** |
| 4 | | | | | **Fin stat** |
| 5 | CURRENT ASSETS | | | | |
| 6 | | | | | |
| 7 | Bank - Operating account | | | | 1,194,297 |
| 8 | Bank - Disbursement account | | | | (100,013) |
| 9 | Bank - Payroll account | | | | 19,813 |
| 10 | Petty Cash | | | | - |
| 11 | | | | | |
| 12 | Accounts Receivables | | | | 9,729,200 |
| 14 | Less Interco A/R | | | | (2,334,354) |
| 15 | | | | | |
| 16 | Allowance for Bad Debts | | | | (527,285) |
| 17 | Allowance for Chargebacks | | | | (3,535) |
| 18 | | | | | |
| 19 | Loans & Advances | | | | 11,222,242 |
| 20 | | | | | |
| 21 | Prepaid Expenses | | | | 55,286 |
| 22 | Prepaid Maps | | | | 11,253 |
| 23 | FFJ Prepaid Commission | | | | 244,995 |
| 25 | Prepaid Insurance | | | | 68,841 |
| 26 | Prepaid Trade Shows | | | | 12,193 |
| 27 | | | | | |
| 28 | | | | | **19,592,933** |
| 29 | | | | | |
| 30 | OTHER ASSETS | | | | |
| 31 | | | | | |
| 32 | Deposits | | | | 50,000 |
| 33 | Prepaid Expenses | | | | 5,500 |
| 34 | | | | | |
| 35 | | | | | **55,500** |
| 36 | | | | | |
| 37 | INVENTORY | | | | |
| 38 | | | | | |
| 39 | Work-In-Process against Open Orders | | | | 21,523 |
| 40 | Finished Goods Active Inventory | | | | 779,464 |
| 41 | Finished Goods Inactive Inventory | | | | 400,706 |
| 42 | MAPS Inventory | | | | 113,254 |
| 43 | Preferred Inventory | | | | - |
| 44 | FFJ Inventory | | | | 4,221,952 |
| 45 | Raw Materials/Diamonds | | | | 543,890 |
| 46 | Memo Inventory | | | | 3,218,344 |
| 47 | Sales Line | | | | 1,322,751 |
| 48 | Silver w/off Reserve | | | | (1,390,815) |
| 49 | Inventory - Reserve For w/off | | | | (1,834,980) |
| 50 | | | | | **7,396,090** |
| 51 | | | | | |
| 72 | TOTAL ASSETS | | | | **27,044,523** |
| 73 | | | | | |

May 2018 MOR at 18 07 05-F.xlsx - 3. Jaf BS
7/5/2018

| | A | B | C | D | T |
|---|---|---|---|---|---|
| 1 | **A. JAFFE, INC - Incl. FFJ** | | | | **Exhibit C** |
| 2 | **BALANCE SHEET** | | | | |
| 3 | **AS OF 5/31/2018** | | | | **May-18** |
| 4 | | | | | **Fin stat** |
| 74 | **CURRENT LIABILITIES** | | | | |
| 75 | | | | | |
| 76 | | Accounts Payable | | | 24,337,272 |
| 77 | | Less Interco A/P | | | (2,334,354) |
| 78 | | AP - Others / Accrued Expenses | | | 190,433 |
| 79 | | | | | |
| 82 | | Accrued Interest Payable | | | 1,165,669 |
| 84 | | | | | |
| 85 | | | | | **23,359,021** |
| 86 | | | | | |
| 87 | **LOANS PAYABLE** | | | | |
| 88 | | | | | |
| 89 | | **Loans Payable to Shareholders** | | | |
| 90 | | Loan Payables - Sam Sandberg | | | 536,860 |
| 91 | | Loan Payables - Synergies Corp. | | | 10,812,500 |
| 92 | | | | | |
| 93 | | **Loans Payable to Others** | | | |
| 94 | | Loan Payables - FHL-HK | | | 4,000,000 |
| 95 | | | | | |
| 96 | | | | | **15,349,360** |
| 97 | | | | | |
| 98 | Post Pet | | | | |
| 99 | | A/P | | | |
| 100 | | Prof fees | | | |
| 101 | | Amount due to insiders | | | |
| 102 | | | Total Post petition | | |
| 103 | | | | | |
| 104 | Prepetition | | | | |
| 105 | | Unsecured debt | | | |
| 106 | | | | | |
| 107 | Total Liabilities | | | | |
| 108 | | | | | |
| 109 | **CAPITAL ACCOUNT** | | | | |
| 110 | | | | | |
| 111 | | Common Stock | | | 5,500 |
| 112 | | Paid In Capital | | | 5,711,900 |
| 113 | | Retained Earnings | | | (16,580,058) |
| 114 | | Net Income / (Loss) | | | (801,198) |
| 115 | | | | | **(11,663,856)** |
| 116 | | | | | |
| 117 | | | | | |
| 118 | **TOTAL LIABILITIES & EQUITY** | | | | **27,044,524** |
| 119 | | | | | 1 |

**EXHIBIT D**

A.Jaffe-FFJ AP Aging as of 05.31.2018                EXHIBIT D
Prep Date June 27, 2018

| | Balance Due | | | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
|---|---|---|---|---|---|---|---|
| | (548,147) | Post Petition Total | - | - | (222,824) | (44,432) | (269,211) | (11,681) |

| Division | Balance Due | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
|---|---|---|---|---|---|---|---|
| JAFFE | (175) | Post Petition | 2/27/2018 | 93 | - | - | - | (175) |
| JAFFE | (731) | Post Petition | 2/27/2018 | 93 | - | - | - | (731) |
| JAFFE | (1,215) | Post Petition | 2/27/2018 | 93 | - | - | - | (1,215) |
| JAFFE | (855) | Post Petition | 2/27/2018 | 93 | - | - | - | (855) |
| JAFFE | (641) | Post Petition | 2/27/2018 | 93 | - | - | - | (641) |
| JAFFE | (34) | Post Petition | 2/27/2018 | 93 | - | - | - | (34) |
| JAFFE | (92) | Post Petition | 2/27/2018 | 93 | - | - | - | (92) |
| JAFFE | (12) | Post Petition | 2/27/2018 | 93 | - | - | - | (12) |
| FFJ | (783) | Post Petition | 2/27/2018 | 93 | - | - | - | (783) |
| JAFFE | (10,565) | Post Petition | 2/28/2018 | 92 | - | - | - | (10,565) |
| JAFFE | (1,387) | Post Petition | 2/28/2018 | 92 | - | - | - | (1,387) |
| JAFFE | (190) | Post Petition | 2/28/2018 | 92 | - | - | - | (190) |
| JAFFE | (30) | Post Petition | 2/28/2018 | 92 | - | - | - | (30) |
| JAFFE | (4,536) | Post Petition | 2/28/2018 | 92 | - | - | - | (4,536) |
| JAFFE | (52) | Post Petition | 2/28/2018 | 92 | - | - | - | (52) |
| JAFFE | (1,105) | Post Petition | 3/1/2018 | 91 | - | - | - | (1,105) |
| JAFFE | 1,105 | Post Petition | 3/1/2018 | 91 | - | - | - | 1,105 |
| JAFFE | 1,387 | Post Petition | 3/1/2018 | 91 | - | - | - | 1,387 |
| JAFFE | 1,230 | Post Petition | 3/1/2018 | 91 | - | - | - | 1,230 |
| JAFFE | 10,565 | Post Petition | 3/1/2018 | 91 | - | - | - | 10,565 |
| JAFFE | 20,275 | Post Petition | 3/1/2018 | 91 | - | - | - | 20,275 |
| JAFFE | (285) | Post Petition | 3/1/2018 | 91 | - | - | - | (285) |
| JAFFE | 285 | Post Petition | 3/1/2018 | 91 | - | - | - | 285 |
| JAFFE | (8,458) | Post Petition | 3/1/2018 | 91 | - | - | - | (8,458) |
| JAFFE | 8,458 | Post Petition | 3/1/2018 | 91 | - | - | - | 8,458 |
| JAFFE | (7,824) | Post Petition | 3/1/2018 | 91 | - | - | - | (7,824) |
| JAFFE | (100) | Post Petition | 3/1/2018 | 91 | - | - | - | (100) |
| FFJ | (1,820) | Post Petition | 3/1/2018 | 91 | - | - | - | (1,820) |
| FFJ | (1,638) | Post Petition | 3/1/2018 | 91 | - | - | - | (1,638) |
| FFJ | (2,818) | Post Petition | 3/1/2018 | 91 | - | - | - | (2,818) |
| FFJ | (500) | Post Petition | 3/1/2018 | 91 | - | - | - | (500) |
| FFJ | (1,422) | Post Petition | 3/1/2018 | 91 | - | - | - | (1,422) |
| FFJ | (6,070) | Post Petition | 3/1/2018 | 91 | - | - | - | (6,070) |
| FFJ | (1,650) | Post Petition | 3/1/2018 | 91 | - | - | - | (1,650) |
| FFJ | (3,493) | Post Petition | 3/2/2018 | 90 | - | - | (3,493) | - |
| FFJ | (37,180) | Post Petition | 3/5/2018 | 87 | - | - | (37,180) | - |
| JAFFE | (34) | Post Petition | 3/6/2018 | 86 | - | - | (34) | - |
| JAFFE | (34) | Post Petition | 3/6/2018 | 86 | - | - | (34) | - |
| FFJ | (17,212) | Post Petition | 3/7/2018 | 85 | - | - | (17,212) | - |
| FFJ | (522) | Post Petition | 3/7/2018 | 85 | - | - | (522) | - |
| FFJ | (641) | Post Petition | 3/7/2018 | 85 | - | - | (641) | - |
| FFJ | (125) | Post Petition | 3/7/2018 | 85 | - | - | (125) | - |
| JAFFE | (40) | Post Petition | 3/8/2018 | 84 | - | - | (40) | - |
| JAFFE | (327) | Post Petition | 3/8/2018 | 84 | - | - | (327) | - |
| JAFFE | 140 | Post Petition | 3/8/2018 | 84 | - | - | 140 | - |
| JAFFE | (9,000) | Post Petition | 3/8/2018 | 84 | - | - | (9,000) | - |
| JAFFE | 36 | Post Petition | 3/8/2018 | 84 | - | - | 36 | - |
| JAFFE | 1,234 | Post Petition | 3/13/2018 | 79 | - | - | 1,234 | - |
| JAFFE | (34,044) | Post Petition | 3/13/2018 | 79 | - | - | (34,044) | - |
| JAFFE | (50) | Post Petition | 3/13/2018 | 79 | - | - | (50) | - |
| JAFFE | (50) | Post Petition | 3/13/2018 | 79 | - | - | (50) | - |
| FFJ | (1,268) | Post Petition | 3/13/2018 | 79 | - | - | (1,268) | - |
| FFJ | (2,893) | Post Petition | 3/14/2018 | 78 | - | - | (2,893) | - |
| FFJ | 2,255 | Post Petition | 3/14/2018 | 78 | - | - | 2,255 | - |
| FFJ | (2,200) | Post Petition | 3/14/2018 | 78 | - | - | (2,200) | - |
| FFJ | (10,870) | Post Petition | 3/14/2018 | 78 | - | - | (10,870) | - |
| FFJ | (1,533) | Post Petition | 3/15/2018 | 77 | - | - | (1,533) | - |
| JAFFE | 100 | Post Petition | 3/15/2018 | 77 | - | - | 100 | - |
| FFJ | (6) | Post Petition | 3/15/2018 | 77 | - | - | (6) | - |
| FFJ | (240) | Post Petition | 3/15/2018 | 77 | - | - | (240) | - |
| FFJ | (1,049) | Post Petition | 3/19/2018 | 73 | - | - | (1,049) | - |
| FFJ | (1,570) | Post Petition | 3/20/2018 | 72 | - | - | (1,570) | - |
| JAFFE | 8,026 | Post Petition | 3/21/2018 | 71 | - | - | 8,026 | - |
| JAFFE | 192 | Post Petition | 3/21/2018 | 71 | - | - | 192 | - |
| FFJ | 51 | Post Petition | 3/21/2018 | 71 | - | - | 51 | - |
| FFJ | 383 | Post Petition | 3/21/2018 | 71 | - | - | 383 | - |
| FFJ | (2,143) | Post Petition | 3/23/2018 | 69 | - | - | (2,143) | - |
| JAFFE | 91 | Post Petition | 3/26/2018 | 66 | - | - | 91 | - |
| JAFFE | (70) | Post Petition | 3/27/2018 | 65 | - | - | (70) | - |
| FFJ | (38,435) | Post Petition | 3/27/2018 | 65 | - | - | (38,435) | - |
| JAFFE | (1,894) | Post Petition | 3/28/2018 | 64 | - | - | (1,894) | - |
| FFJ | (5,160) | Post Petition | 3/28/2018 | 64 | - | - | (5,160) | - |
| JAFFE | (7,180) | Post Petition | 3/29/2018 | 63 | - | - | (7,180) | - |
| JAFFE | (128) | Post Petition | 3/29/2018 | 63 | - | - | (128) | - |
| JAFFE | (656) | Post Petition | 3/29/2018 | 63 | - | - | (656) | - |
| JAFFE | (18,545) | Post Petition | 3/30/2018 | 62 | - | - | (18,545) | - |
| JAFFE | (7,160) | Post Petition | 3/30/2018 | 62 | - | - | (7,160) | - |
| JAFFE | (4,035) | Post Petition | 3/30/2018 | 62 | - | - | (4,035) | - |
| JAFFE | 26,835 | Post Petition | 3/30/2018 | 62 | - | - | 26,835 | - |
| JAFFE | (23,250) | Post Petition | 3/30/2018 | 62 | - | - | (23,250) | - |
| JAFFE | (103) | Post Petition | 3/31/2018 | 61 | - | - | (103) | - |
| JAFFE | (21,746) | Post Petition | 3/31/2018 | 61 | - | - | (21,746) | - |
| JAFFE | 21,746 | Post Petition | 4/1/2018 | 60 | - | 21,746 | - | - |
| JAFFE | (0) | Post Petition | 4/1/2018 | 60 | - | (0) | - | - |
| JAFFE | 1 | Post Petition | 4/2/2018 | 59 | - | 1 | - | - |
| JAFFE | (1) | Post Petition | 4/2/2018 | 59 | - | (1) | - | - |

A.Jaffe-FFJ AP Aging as of 05.31.2018                          EXHIBIT D
Prep Date June 27, 2018

| | Balance Due | | | | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
|---|---|---|---|---|---|---|---|---|
| | (548,147) | Post Petition Total | - | - | (222,824) | (44,432) | (269,211) | (11,681) |
| Division | Balance Due | | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
| FFJ | (5,578) | Post Petition | 4/2/2018 | 59 | - | (5,578) | - | - |
| FFJ | (21,905) | Post Petition | 4/2/2018 | 59 | - | (21,905) | - | - |
| FFJ | 0 | Post Petition | 4/2/2018 | 59 | - | - | - | - |
| JAFFE | (109) | Post Petition | 4/4/2018 | 57 | - | (109) | - | - |
| JAFFE | (1,230) | Post Petition | 4/4/2018 | 57 | - | (1,230) | - | - |
| FFJ | (15,519) | Post Petition | 4/5/2018 | 56 | - | (15,519) | - | - |
| JAFFE | (5,148) | Post Petition | 4/7/2018 | 54 | - | (5,148) | - | - |
| JAFFE | (100) | Post Petition | 4/7/2018 | 54 | - | (100) | - | - |
| FFJ | (12,485) | Post Petition | 4/9/2018 | 52 | - | (12,485) | - | - |
| FFJ | 50,000 | Post Petition | 4/11/2018 | 50 | - | 50,000 | - | - |
| FFJ | (7,227) | Post Petition | 4/12/2018 | 49 | - | (7,227) | - | - |
| FFJ | (262) | Post Petition | 4/12/2018 | 49 | - | (262) | - | - |
| JAFFE | (250) | Post Petition | 4/13/2018 | 48 | - | (250) | - | - |
| JAFFE | 804 | Post Petition | 4/13/2018 | 48 | - | 804 | - | - |
| JAFFE | (29) | Post Petition | 4/16/2018 | 45 | - | (29) | - | - |
| FFJ | (1,862) | Post Petition | 4/16/2018 | 45 | - | (1,862) | - | - |
| JAFFE | (108) | Post Petition | 4/17/2018 | 44 | - | (108) | - | - |
| JAFFE | (4,698) | Post Petition | 4/17/2018 | 44 | - | (4,698) | - | - |
| JAFFE | (2,887) | Post Petition | 4/17/2018 | 44 | - | (2,887) | - | - |
| JAFFE | (65) | Post Petition | 4/17/2018 | 44 | - | (65) | - | - |
| JAFFE | (2,860) | Post Petition | 4/17/2018 | 44 | - | (2,860) | - | - |
| JAFFE | (669) | Post Petition | 4/17/2018 | 44 | - | (669) | - | - |
| JAFFE | (3,360) | Post Petition | 4/17/2018 | 44 | - | (3,360) | - | - |
| JAFFE | (474) | Post Petition | 4/17/2018 | 44 | - | (474) | - | - |
| JAFFE | (84) | Post Petition | 4/17/2018 | 44 | - | (84) | - | - |
| JAFFE | (258) | Post Petition | 4/17/2018 | 44 | - | (258) | - | - |
| JAFFE | 669 | Post Petition | 4/17/2018 | 44 | - | 669 | - | - |
| JAFFE | 474 | Post Petition | 4/17/2018 | 44 | - | 474 | - | - |
| JAFFE | 258 | Post Petition | 4/17/2018 | 44 | - | 258 | - | - |
| FFJ | (100) | Post Petition | 4/17/2018 | 44 | - | (100) | - | - |
| FFJ | (30) | Post Petition | 4/17/2018 | 44 | - | (30) | - | - |
| JAFFE | 7,279 | Post Petition | 4/18/2018 | 43 | - | 7,279 | - | - |
| JAFFE | 242 | Post Petition | 4/18/2018 | 43 | - | 242 | - | - |
| FFJ | 257 | Post Petition | 4/18/2018 | 43 | - | 257 | - | - |
| JAFFE | (5,449) | Post Petition | 4/19/2018 | 42 | - | (5,449) | - | - |
| FFJ | (3,132) | Post Petition | 4/19/2018 | 42 | - | (3,132) | - | - |
| FFJ | (7,690) | Post Petition | 4/20/2018 | 41 | - | (7,690) | - | - |
| FFJ | (1,057) | Post Petition | 4/20/2018 | 41 | - | (1,057) | - | - |
| JAFFE | (150) | Post Petition | 4/20/2018 | 41 | - | (150) | - | - |
| FFJ | (797) | Post Petition | 4/23/2018 | 38 | - | (797) | - | - |
| FFJ | (548) | Post Petition | 4/23/2018 | 38 | - | (548) | - | - |
| FFJ | (1,724) | Post Petition | 4/23/2018 | 38 | - | (1,724) | - | - |
| FFJ | (3,430) | Post Petition | 4/23/2018 | 38 | - | (3,430) | - | - |
| FFJ | (343) | Post Petition | 4/24/2018 | 37 | - | (343) | - | - |
| JAFFE | 6,210 | Post Petition | 4/25/2018 | 36 | - | 6,210 | - | - |
| JAFFE | (2,625) | Post Petition | 4/25/2018 | 36 | - | (2,625) | - | - |
| JAFFE | (875) | Post Petition | 4/25/2018 | 36 | - | (875) | - | - |
| JAFFE | (2,625) | Post Petition | 4/25/2018 | 36 | - | (2,625) | - | - |
| JAFFE | (875) | Post Petition | 4/25/2018 | 36 | - | (875) | - | - |
| JAFFE | 59 | Post Petition | 4/26/2018 | 35 | - | 59 | - | - |
| FFJ | (349) | Post Petition | 4/29/2018 | 32 | - | (349) | - | - |
| JAFFE | 19 | Post Petition | 4/30/2018 | 31 | - | 19 | - | - |
| JAFFE | (222) | Post Petition | 4/30/2018 | 31 | - | (222) | - | - |
| JAFFE | (269) | Post Petition | 4/30/2018 | 31 | - | (269) | - | - |
| JAFFE | (99) | Post Petition | 4/30/2018 | 31 | - | (99) | - | - |
| JAFFE | (26) | Post Petition | 4/30/2018 | 31 | - | (26) | - | - |
| JAFFE | (97) | Post Petition | 4/30/2018 | 31 | - | (97) | - | - |
| JAFFE | (78) | Post Petition | 4/30/2018 | 31 | - | (78) | - | - |
| JAFFE | 21,151 | Post Petition | 4/30/2018 | 31 | - | 21,151 | - | - |
| JAFFE | (2,185) | Post Petition | 4/30/2018 | 31 | - | (2,185) | - | - |
| JAFFE | (1,525) | Post Petition | 4/30/2018 | 31 | - | (1,525) | - | - |
| JAFFE | (910) | Post Petition | 4/30/2018 | 31 | - | (910) | - | - |
| JAFFE | (1,500) | Post Petition | 4/30/2018 | 31 | - | (1,500) | - | - |
| JAFFE | (19,015) | Post Petition | 4/30/2018 | 31 | - | (19,015) | - | - |
| JAFFE | (25,000) | Post Petition | 4/30/2018 | 31 | - | (25,000) | - | - |
| JAFFE | (3,000) | Post Petition | 4/30/2018 | 31 | - | (3,000) | - | - |
| JAFFE | (15,200) | Post Petition | 4/30/2018 | 31 | - | (15,200) | - | - |
| JAFFE | 25,000 | Post Petition | 4/30/2018 | 31 | - | 25,000 | - | - |
| JAFFE | 1,845 | Post Petition | 4/30/2018 | 31 | - | 1,845 | - | - |
| JAFFE | (1,845) | Post Petition | 4/30/2018 | 31 | - | (1,845) | - | - |
| JAFFE | (161) | Post Petition | 4/30/2018 | 31 | - | (161) | - | - |
| FFJ | 35,019 | Post Petition | 4/30/2018 | 31 | - | 35,019 | - | - |
| FFJ | (5,000) | Post Petition | 4/30/2018 | 31 | - | (5,000) | - | - |
| FFJ | (20,630) | Post Petition | 4/30/2018 | 31 | - | (20,630) | - | - |
| FFJ | 2,185 | Post Petition | 4/30/2018 | 31 | - | 2,185 | - | - |
| FFJ | (1,922) | Post Petition | 4/30/2018 | 31 | - | (1,922) | - | - |
| JAFFE | (238) | Post Petition | 5/1/2018 | 30 | (238) | - | - | - |
| JAFFE | (713) | Post Petition | 5/1/2018 | 30 | (713) | - | - | - |
| JAFFE | (12,951) | Post Petition | 5/1/2018 | 30 | (12,951) | - | - | - |
| JAFFE | (200) | Post Petition | 5/1/2018 | 30 | (200) | - | - | - |
| JAFFE | 6,251 | Post Petition | 5/2/2018 | 29 | 6,251 | - | - | - |
| FFJ | 327 | Post Petition | 5/2/2018 | 29 | 327 | - | - | - |
| JAFFE | 257 | Post Petition | 5/2/2018 | 29 | 257 | - | - | - |
| FFJ | (257) | Post Petition | 5/2/2018 | 29 | (257) | - | - | - |
| JAFFE | 9,566 | Post Petition | 5/3/2018 | 28 | 9,566 | - | - | - |
| JAFFE | (5,174) | Post Petition | 5/7/2018 | 24 | (5,174) | - | - | - |

|  | A | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| 2 | A.Jaffe-FFJ AP Aging as of 05.31.2018 | | | | EXHIBIT D | | | | |
| 3 | Prep Date June 27, 2018 | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | (548,147) | Post Petition Total | - | - | (222,824) | (44,432) | (269,211) | (11,681) |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | Division | Balance Due | | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
| 182 | JAFFE | (150) | Post Petition | 5/7/2018 | 24 | (150) | - | - | - |
| 183 | JAFFE | (2,694) | Post Petition | 5/8/2018 | 23 | (2,694) | - | - | - |
| 184 | JAFFE | (120) | Post Petition | 5/8/2018 | 23 | (120) | - | - | - |
| 185 | JAFFE | 4,134 | Post Petition | 5/9/2018 | 22 | 4,134 | - | - | - |
| 186 | JAFFE | 94 | Post Petition | 5/10/2018 | 21 | 94 | - | - | - |
| 187 | FFJ | (887) | Post Petition | 5/10/2018 | 21 | (887) | - | - | - |
| 188 | JAFFE | 5,250 | Post Petition | 5/11/2018 | 20 | 5,250 | - | - | - |
| 189 | FFJ | (1,446) | Post Petition | 5/11/2018 | 20 | (1,446) | - | - | - |
| 190 | FFJ | (91) | Post Petition | 5/11/2018 | 20 | (91) | - | - | - |
| 191 | JAFFE | (4,784) | Post Petition | 5/12/2018 | 19 | (4,784) | - | - | - |
| 192 | JAFFE | (2,870) | Post Petition | 5/12/2018 | 19 | (2,870) | - | - | - |
| 193 | JAFFE | (100) | Post Petition | 5/12/2018 | 19 | (100) | - | - | - |
| 194 | JAFFE | (219) | Post Petition | 5/12/2018 | 19 | (219) | - | - | - |
| 195 | JAFFE | (68,228) | Post Petition | 5/14/2018 | 17 | (68,228) | - | - | - |
| 196 | FFJ | (1,151) | Post Petition | 5/15/2018 | 16 | (1,151) | - | - | - |
| 197 | JAFFE | 5,497 | Post Petition | 5/16/2018 | 15 | 5,497 | - | - | - |
| 198 | JAFFE | (421) | Post Petition | 5/16/2018 | 15 | (421) | - | - | - |
| 199 | JAFFE | (7,743) | Post Petition | 5/16/2018 | 15 | (7,743) | - | - | - |
| 200 | JAFFE | (100) | Post Petition | 5/16/2018 | 15 | (100) | - | - | - |
| 201 | FFJ | (102) | Post Petition | 5/16/2018 | 15 | (102) | - | - | - |
| 202 | JAFFE | 41 | Post Petition | 5/17/2018 | 14 | 41 | - | - | - |
| 203 | JAFFE | (50) | Post Petition | 5/17/2018 | 14 | (50) | - | - | - |
| 204 | JAFFE | (50) | Post Petition | 5/17/2018 | 14 | (50) | - | - | - |
| 205 | JAFFE | (50) | Post Petition | 5/17/2018 | 14 | (50) | - | - | - |
| 206 | JAFFE | (100) | Post Petition | 5/17/2018 | 14 | (100) | - | - | - |
| 207 | JAFFE | (100) | Post Petition | 5/17/2018 | 14 | (100) | - | - | - |
| 208 | JAFFE | (50) | Post Petition | 5/17/2018 | 14 | (50) | - | - | - |
| 209 | JAFFE | 6 | Post Petition | 5/17/2018 | 14 | 6 | - | - | - |
| 210 | FFJ | (80) | Post Petition | 5/17/2018 | 14 | (80) | - | - | - |
| 211 | FFJ | (624) | Post Petition | 5/17/2018 | 14 | (624) | - | - | - |
| 212 | FFJ | 80 | Post Petition | 5/17/2018 | 14 | 80 | - | - | - |
| 213 | JAFFE | (501) | Post Petition | 5/18/2018 | 13 | (501) | - | - | - |
| 214 | JAFFE | (121) | Post Petition | 5/18/2018 | 13 | (121) | - | - | - |
| 215 | FFJ | (20) | Post Petition | 5/18/2018 | 13 | (20) | - | - | - |
| 216 | FFJ | (1,939) | Post Petition | 5/18/2018 | 13 | (1,939) | - | - | - |
| 217 | JAFFE | (1,250) | Post Petition | 5/19/2018 | 12 | (1,250) | - | - | - |
| 218 | JAFFE | (806) | Post Petition | 5/19/2018 | 12 | (806) | - | - | - |
| 219 | FFJ | (15) | Post Petition | 5/22/2018 | 9 | (15) | - | - | - |
| 220 | JAFFE | 5,165 | Post Petition | 5/23/2018 | 8 | 5,165 | - | - | - |
| 221 | JAFFE | (34,765) | Post Petition | 5/23/2018 | 8 | (34,765) | - | - | - |
| 222 | FFJ | (2,345) | Post Petition | 5/23/2018 | 8 | (2,345) | - | - | - |
| 223 | FFJ | (8) | Post Petition | 5/23/2018 | 8 | (8) | - | - | - |
| 224 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 225 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 226 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 227 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 228 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 229 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 230 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 231 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 232 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 233 | JAFFE | (100) | Post Petition | 5/24/2018 | 7 | (100) | - | - | - |
| 234 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 235 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 236 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 237 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 238 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 239 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 240 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 241 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 242 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 243 | JAFFE | (100) | Post Petition | 5/24/2018 | 7 | (100) | - | - | - |
| 244 | JAFFE | (150) | Post Petition | 5/24/2018 | 7 | (150) | - | - | - |
| 245 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 246 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 247 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 248 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 249 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 250 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 251 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 252 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 253 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 254 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 255 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 256 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 257 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 258 | JAFFE | (35) | Post Petition | 5/24/2018 | 7 | (35) | - | - | - |
| 259 | JAFFE | (35) | Post Petition | 5/24/2018 | 7 | (35) | - | - | - |
| 260 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 261 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 262 | JAFFE | (20) | Post Petition | 5/24/2018 | 7 | (20) | - | - | - |
| 263 | JAFFE | (20) | Post Petition | 5/24/2018 | 7 | (20) | - | - | - |
| 264 | JAFFE | (20) | Post Petition | 5/24/2018 | 7 | (20) | - | - | - |
| 265 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 266 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 267 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |

May 2018 MOR at 18 07 05-F.xlsx - AP-Post Pet
7/5/2018

| | A | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| 2 | A.Jaffe-FFJ AP Aging as of 05.31.2018 | | | | EXHIBIT D | | | | |
| 3 | Prep Date June 27, 2018 | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | (548,147) | Post Petition Total | - | - | (222,824) | (44,432) | (269,211) | (11,681) |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | Division | Balance Due | | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
| 268 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 269 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 270 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 271 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 272 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 273 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 274 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 275 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 276 | JAFFE | (100) | Post Petition | 5/24/2018 | 7 | (100) | - | - | - |
| 277 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 278 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 279 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 280 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 281 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 282 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 283 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 284 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 285 | JAFFE | (25) | Post Petition | 5/24/2018 | 7 | (25) | - | - | - |
| 286 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 287 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 288 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 289 | JAFFE | (100) | Post Petition | 5/24/2018 | 7 | (100) | - | - | - |
| 290 | JAFFE | (100) | Post Petition | 5/24/2018 | 7 | (100) | - | - | - |
| 291 | JAFFE | (100) | Post Petition | 5/24/2018 | 7 | (100) | - | - | - |
| 292 | JAFFE | (100) | Post Petition | 5/24/2018 | 7 | (100) | - | - | - |
| 293 | JAFFE | (100) | Post Petition | 5/24/2018 | 7 | (100) | - | - | - |
| 294 | JAFFE | (100) | Post Petition | 5/24/2018 | 7 | (100) | - | - | - |
| 295 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 296 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 297 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 298 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 299 | JAFFE | (50) | Post Petition | 5/24/2018 | 7 | (50) | - | - | - |
| 300 | FFJ | (40) | Post Petition | 5/24/2018 | 7 | (40) | - | - | - |
| 301 | JAFFE | 1 | Post Petition | 5/25/2018 | 6 | 1 | - | - | - |
| 302 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 303 | JAFFE | (25) | Post Petition | 5/25/2018 | 6 | (25) | - | - | - |
| 304 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 305 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 306 | JAFFE | (150) | Post Petition | 5/25/2018 | 6 | (150) | - | - | - |
| 307 | JAFFE | (25) | Post Petition | 5/25/2018 | 6 | (25) | - | - | - |
| 308 | JAFFE | (25) | Post Petition | 5/25/2018 | 6 | (25) | - | - | - |
| 309 | JAFFE | (25) | Post Petition | 5/25/2018 | 6 | (25) | - | - | - |
| 310 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 311 | JAFFE | (150) | Post Petition | 5/25/2018 | 6 | (150) | - | - | - |
| 312 | JAFFE | (100) | Post Petition | 5/25/2018 | 6 | (100) | - | - | - |
| 313 | JAFFE | (25) | Post Petition | 5/25/2018 | 6 | (25) | - | - | - |
| 314 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 315 | JAFFE | (100) | Post Petition | 5/25/2018 | 6 | (100) | - | - | - |
| 316 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 317 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 318 | JAFFE | (100) | Post Petition | 5/25/2018 | 6 | (100) | - | - | - |
| 319 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 320 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 321 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 322 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 323 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 324 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 325 | JAFFE | (100) | Post Petition | 5/25/2018 | 6 | (100) | - | - | - |
| 326 | JAFFE | (100) | Post Petition | 5/25/2018 | 6 | (100) | - | - | - |
| 327 | JAFFE | (100) | Post Petition | 5/25/2018 | 6 | (100) | - | - | - |
| 328 | JAFFE | (100) | Post Petition | 5/25/2018 | 6 | (100) | - | - | - |
| 329 | JAFFE | (100) | Post Petition | 5/25/2018 | 6 | (100) | - | - | - |
| 330 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 331 | JAFFE | (100) | Post Petition | 5/25/2018 | 6 | (100) | - | - | - |
| 332 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 333 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 334 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 335 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 336 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 337 | JAFFE | (150) | Post Petition | 5/25/2018 | 6 | (150) | - | - | - |
| 338 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 339 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 340 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 341 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 342 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 343 | JAFFE | (25) | Post Petition | 5/25/2018 | 6 | (25) | - | - | - |
| 344 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 345 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 346 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 347 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 348 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 349 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 350 | JAFFE | (50) | Post Petition | 5/25/2018 | 6 | (50) | - | - | - |
| 351 | JAFFE | (25) | Post Petition | 5/25/2018 | 6 | (25) | - | - | - |
| 352 | JAFFE | (3,197) | Post Petition | 5/25/2018 | 6 | (3,197) | - | - | - |
| 353 | JAFFE | (324) | Post Petition | 5/28/2018 | 3 | (324) | - | - | - |

May 2018 MOR at 18 07 05-F.xlsx - AP-Post Pet
7/5/2018

A.Jaffe-FFJ AP Aging as of 05.31.2018                    EXHIBIT D
Prep Date June 27, 2018

|  | Balance | Post Petition Total | - | - | (222,824) | (44,432) | (269,211) | (11,681) |
|---|---|---|---|---|---|---|---|---|
| (548,147) | | | | | | | | |

| | Division | Balance Due | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
|---|---|---|---|---|---|---|---|---|
| 354 | JAFFE | (300) | Post Petition | 5/28/2018 | 3 | (300) | - | - | - |
| 355 | JAFFE | (279) | Post Petition | 5/28/2018 | 3 | (279) | - | - | - |
| 356 | JAFFE | (16) | Post Petition | 5/28/2018 | 3 | (16) | - | - | - |
| 357 | JAFFE | (359) | Post Petition | 5/29/2018 | 2 | (359) | - | - | - |
| 358 | JAFFE | (4,917) | Post Petition | 5/29/2018 | 2 | (4,917) | - | - | - |
| 359 | JAFFE | (150) | Post Petition | 5/29/2018 | 2 | (150) | - | - | - |
| 360 | JAFFE | (359) | Post Petition | 5/29/2018 | 2 | (359) | - | - | - |
| 361 | JAFFE | (76) | Post Petition | 5/30/2018 | 1 | (76) | - | - | - |
| 362 | JAFFE | (15) | Post Petition | 5/30/2018 | 1 | (15) | - | - | - |
| 363 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 364 | JAFFE | (120) | Post Petition | 5/30/2018 | 1 | (120) | - | - | - |
| 365 | JAFFE | (45) | Post Petition | 5/30/2018 | 1 | (45) | - | - | - |
| 366 | JAFFE | (24) | Post Petition | 5/30/2018 | 1 | (24) | - | - | - |
| 367 | JAFFE | (95) | Post Petition | 5/30/2018 | 1 | (95) | - | - | - |
| 368 | JAFFE | (666) | Post Petition | 5/30/2018 | 1 | (666) | - | - | - |
| 369 | JAFFE | (4,361) | Post Petition | 5/30/2018 | 1 | (4,361) | - | - | - |
| 370 | JAFFE | (153) | Post Petition | 5/30/2018 | 1 | (153) | - | - | - |
| 371 | JAFFE | (2,740) | Post Petition | 5/30/2018 | 1 | (2,740) | - | - | - |
| 372 | JAFFE | (824) | Post Petition | 5/30/2018 | 1 | (824) | - | - | - |
| 373 | JAFFE | (470) | Post Petition | 5/30/2018 | 1 | (470) | - | - | - |
| 374 | JAFFE | (3,505) | Post Petition | 5/30/2018 | 1 | (3,505) | - | - | - |
| 375 | JAFFE | (579) | Post Petition | 5/30/2018 | 1 | (579) | - | - | - |
| 376 | JAFFE | (487) | Post Petition | 5/30/2018 | 1 | (487) | - | - | - |
| 377 | JAFFE | (4,376) | Post Petition | 5/30/2018 | 1 | (4,376) | - | - | - |
| 378 | JAFFE | (355) | Post Petition | 5/30/2018 | 1 | (355) | - | - | - |
| 379 | JAFFE | 4,233 | Post Petition | 5/30/2018 | 1 | 4,233 | - | - | - |
| 380 | JAFFE | (372) | Post Petition | 5/30/2018 | 1 | (372) | - | - | - |
| 381 | JAFFE | (275) | Post Petition | 5/30/2018 | 1 | (275) | - | - | - |
| 382 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 383 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 384 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 385 | JAFFE | (25) | Post Petition | 5/30/2018 | 1 | (25) | - | - | - |
| 386 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 387 | JAFFE | (100) | Post Petition | 5/30/2018 | 1 | (100) | - | - | - |
| 388 | JAFFE | (20) | Post Petition | 5/30/2018 | 1 | (20) | - | - | - |
| 389 | JAFFE | (20) | Post Petition | 5/30/2018 | 1 | (20) | - | - | - |
| 390 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 391 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 392 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 393 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 394 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 395 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 396 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 397 | JAFFE | (25) | Post Petition | 5/30/2018 | 1 | (25) | - | - | - |
| 398 | JAFFE | (25) | Post Petition | 5/30/2018 | 1 | (25) | - | - | - |
| 399 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 400 | JAFFE | (25) | Post Petition | 5/30/2018 | 1 | (25) | - | - | - |
| 401 | JAFFE | (25) | Post Petition | 5/30/2018 | 1 | (25) | - | - | - |
| 402 | JAFFE | (100) | Post Petition | 5/30/2018 | 1 | (100) | - | - | - |
| 403 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 404 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 405 | JAFFE | (35) | Post Petition | 5/30/2018 | 1 | (35) | - | - | - |
| 406 | JAFFE | (35) | Post Petition | 5/30/2018 | 1 | (35) | - | - | - |
| 407 | JAFFE | (50) | Post Petition | 5/30/2018 | 1 | (50) | - | - | - |
| 408 | JAFFE | (40) | Post Petition | 5/30/2018 | 1 | (40) | - | - | - |
| 409 | JAFFE | (24) | Post Petition | 5/30/2018 | 1 | (24) | - | - | - |
| 410 | JAFFE | (12) | Post Petition | 5/30/2018 | 1 | (12) | - | - | - |
| 411 | JAFFE | (4) | Post Petition | 5/30/2018 | 1 | (4) | - | - | - |
| 412 | JAFFE | (336) | Post Petition | 5/30/2018 | 1 | (336) | - | - | - |
| 413 | JAFFE | (255) | Post Petition | 5/30/2018 | 1 | (255) | - | - | - |
| 414 | JAFFE | (35) | Post Petition | 5/30/2018 | 1 | (35) | - | - | - |
| 415 | JAFFE | (110) | Post Petition | 5/30/2018 | 1 | (110) | - | - | - |
| 416 | JAFFE | (660) | Post Petition | 5/30/2018 | 1 | (660) | - | - | - |
| 417 | JAFFE | (5) | Post Petition | 5/30/2018 | 1 | (5) | - | - | - |
| 418 | JAFFE | (310) | Post Petition | 5/30/2018 | 1 | (310) | - | - | - |
| 419 | JAFFE | (415) | Post Petition | 5/30/2018 | 1 | (415) | - | - | - |
| 420 | JAFFE | (206) | Post Petition | 5/30/2018 | 1 | (206) | - | - | - |
| 421 | JAFFE | (378) | Post Petition | 5/30/2018 | 1 | (378) | - | - | - |
| 422 | JAFFE | (121) | Post Petition | 5/30/2018 | 1 | (121) | - | - | - |
| 423 | FFJ | (1,717) | Post Petition | 5/30/2018 | 1 | (1,717) | - | - | - |
| 424 | FFJ | (27,117) | Post Petition | 5/30/2018 | 1 | (27,117) | - | - | - |
| 425 | JAFFE | (1,148) | Post Petition | 5/31/2018 | - | (1,148) | - | - | - |
| 426 | JAFFE | (410) | Post Petition | 5/31/2018 | - | (410) | - | - | - |
| 427 | JAFFE | (179) | Post Petition | 5/31/2018 | - | (179) | - | - | - |
| 428 | JAFFE | (100) | Post Petition | 5/31/2018 | - | (100) | - | - | - |
| 429 | JAFFE | (2,173) | Post Petition | 5/31/2018 | - | (2,173) | - | - | - |
| 430 | JAFFE | (500) | Post Petition | 5/31/2018 | - | (500) | - | - | - |
| 431 | JAFFE | (500) | Post Petition | 5/31/2018 | - | (500) | - | - | - |
| 432 | JAFFE | (1,500) | Post Petition | 5/31/2018 | - | (1,500) | - | - | - |
| 433 | JAFFE | 14,563 | Post Petition | 5/31/2018 | - | 14,563 | - | - | - |
| 434 | JAFFE | (74) | Post Petition | 5/31/2018 | - | (74) | - | - | - |
| 435 | JAFFE | (23,966) | Post Petition | 5/31/2018 | - | (23,966) | - | - | - |
| 436 | JAFFE | 3,840 | Post Petition | 5/31/2018 | - | 3,840 | - | - | - |
| 437 | JAFFE | (5,000) | Post Petition | 5/31/2018 | - | (5,000) | - | - | - |
| 438 | JAFFE | (8,000) | Post Petition | 5/31/2018 | - | (8,000) | - | - | - |
| 439 | JAFFE | (213) | Post Petition | 5/31/2018 | - | (213) | - | - | - |

| | A | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| 2 | A.Jaffe-FFJ AP Aging as of 05.31.2018 | | | | EXHIBIT D | | | | |
| 3 | Prep Date June 27, 2018 | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | (548,147) | Post Petition Total | - | - | (222,824) | (44,432) | (269,211) | (11,681) |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | Division | Balance Due | | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
| 440 | JAFFE | (4,428) | Post Petition | 5/31/2018 | - | (4,428) | - | - | - |
| 441 | JAFFE | (2,600) | Post Petition | 5/31/2018 | - | (2,600) | - | - | - |
| 442 | JAFFE | (6,510) | Post Petition | 5/31/2018 | - | (6,510) | - | - | - |
| 443 | JAFFE | (1,276) | Post Petition | 5/31/2018 | - | (1,276) | - | - | - |
| 444 | JAFFE | (938) | Post Petition | 5/31/2018 | - | (938) | - | - | - |
| 445 | JAFFE | 4,410 | Post Petition | 5/31/2018 | - | 4,410 | - | - | - |
| 446 | JAFFE | 50,000 | Post Petition | 5/31/2018 | - | 50,000 | - | - | - |
| 447 | JAFFE | (160) | Post Petition | 5/31/2018 | - | (160) | - | - | - |
| 448 | JAFFE | (100) | Post Petition | 5/31/2018 | - | (100) | - | - | - |
| 449 | JAFFE | (258) | Post Petition | 5/31/2018 | - | (258) | - | - | - |
| 450 | JAFFE | (404) | Post Petition | 5/31/2018 | - | (404) | - | - | - |
| 451 | JAFFE | (618) | Post Petition | 5/31/2018 | - | (618) | - | - | - |
| 452 | JAFFE | (360) | Post Petition | 5/31/2018 | - | (360) | - | - | - |
| 453 | JAFFE | (336) | Post Petition | 5/31/2018 | - | (336) | - | - | - |
| 454 | JAFFE | (298) | Post Petition | 5/31/2018 | - | (298) | - | - | - |
| 455 | JAFFE | (163) | Post Petition | 5/31/2018 | - | (163) | - | - | - |
| 456 | JAFFE | (623) | Post Petition | 5/31/2018 | - | (623) | - | - | - |
| 457 | JAFFE | (84) | Post Petition | 5/31/2018 | - | (84) | - | - | - |
| 458 | JAFFE | (35) | Post Petition | 5/31/2018 | - | (35) | - | - | - |
| 459 | JAFFE | (437) | Post Petition | 5/31/2018 | - | (437) | - | - | - |
| 460 | JAFFE | (288) | Post Petition | 5/31/2018 | - | (288) | - | - | - |
| 461 | JAFFE | (4,332) | Post Petition | 5/31/2018 | - | (4,332) | - | - | - |
| 462 | JAFFE | (150) | Post Petition | 5/31/2018 | - | (150) | - | - | - |
| 463 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 464 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 465 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 466 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 467 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 468 | JAFFE | (100) | Post Petition | 5/31/2018 | - | (100) | - | - | - |
| 469 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 470 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 471 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 472 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 473 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 474 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 475 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 476 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 477 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 478 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 479 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 480 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 481 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 482 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 483 | JAFFE | (150) | Post Petition | 5/31/2018 | - | (150) | - | - | - |
| 484 | JAFFE | (100) | Post Petition | 5/31/2018 | - | (100) | - | - | - |
| 485 | JAFFE | (100) | Post Petition | 5/31/2018 | - | (100) | - | - | - |
| 486 | JAFFE | (150) | Post Petition | 5/31/2018 | - | (150) | - | - | - |
| 487 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 488 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 489 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 490 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 491 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 492 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 493 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 494 | JAFFE | (100) | Post Petition | 5/31/2018 | - | (100) | - | - | - |
| 495 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 496 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 497 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 498 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 499 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 500 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 501 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 502 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 503 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 504 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 505 | JAFFE | (100) | Post Petition | 5/31/2018 | - | (100) | - | - | - |
| 506 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 507 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 508 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 509 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 510 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 511 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 512 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 513 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 514 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 515 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 516 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 517 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 518 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 519 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 520 | JAFFE | (25) | Post Petition | 5/31/2018 | - | (25) | - | - | - |
| 521 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 522 | JAFFE | (50) | Post Petition | 5/31/2018 | - | (50) | - | - | - |
| 523 | JAFFE | (100) | Post Petition | 5/31/2018 | - | (100) | - | - | - |
| 524 | JAFFE | (62) | Post Petition | 5/31/2018 | - | (62) | - | - | - |
| 525 | FFJ | (17,073) | Post Petition | 5/31/2018 | - | (17,073) | - | - | - |

May 2018 MOR at 18 07 05-F.xlsx - AP-Post Pet
7/5/2018

**A.Jaffe-FFJ AP Aging as of 05.31.2018**                                    **EXHIBIT D**
**Prep Date June 27, 2018**

|  | (548,147) | Post Petition Total | - | - | (222,824) | (44,432) | (269,211) | (11,681) |
|---|---|---|---|---|---|---|---|---|

| Division | Balance Due |  | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
|---|---|---|---|---|---|---|---|---|
| FFJ | (10) | Post Petition | 5/31/2018 | - | (10) | - | - | - |
| FFJ | (651) | Post Petition | 5/31/2018 | - | (651) | - | - | - |
| FFJ | (670) | Post Petition | 5/31/2018 | - | (670) | - | - | - |
| FFJ | (20) | Post Petition | 5/31/2018 | - | (20) | - | - | - |
| FFJ | (123) | Post Petition | 5/31/2018 | - | (123) | - | - | - |
| FFJ | 2,544 | Post Petition | 5/31/2018 | - | 2,544 | - | - | - |
| FFJ | (785) | Post Petition | 5/31/2018 | - | (785) | - | - | - |
| FFJ | (55) | Post Petition | 5/31/2018 | - | (55) | - | - | - |
| FFJ | (14,563) | Post Petition | 5/31/2018 | - | (14,563) | - | - | - |
| FFJ | (10,833) | Post Petition | 5/31/2018 | - | (10,833) | - | - | - |
|  | (548,147) | Post Petition  Total |  |  | (222,824) | (44,432) | (269,211) | (11,681) |

May 2018 MOR at 18 07 05-F.xlsx - AP-Post Pet
7/5/2018

**EXHIBIT E**

|  | Division | Customer Code | Customer Name | Invoice No | Balance Due | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A.Jaffe-FFJ AR Aging as of 05.31.2018 | | | EHHIBIT E | | | | | | | |
| 2 | Credit Balances in A/R:  Post Petition | | | Total | (390,789) | 5/31/2018 | | (137,179) | (107,615) | (144,048) | (1,947) |
| 5 | JAFFE | 909341 | BEN BRIDGE | FTC-01846 | (96,255) | 3/23/2018 | 69 | - | - | (96,255) | - |
| 6 | JAFFE | 254797 | ALBERT'S DIAMOND JEWELERS | SCN-08423 | (30,038) | 5/22/2018 | 9 | (30,038) | - | - | - |
| 7 | JAFFE | 281964 | ALBERT SMYTH CO. | SCN-08259 | (16,536) | 4/5/2018 | 56 | - | (16,536) | - | - |
| 8 | JAFFE | 2338069 | DIAMOND DISTRICT | SCN-08282 | (15,393) | 4/10/2018 | 51 | - | (15,393) | - | - |
| 9 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | FTC-01860 | (15,200) | 4/25/2018 | 36 | - | (15,200) | - | - |
| 10 | JAFFE | 281964 | ALBERT SMYTH CO. | SCN-08403 | (12,910) | 5/17/2018 | 14 | (12,910) | - | - | - |
| 11 | JAFFE | 2411668 | ROBERT C.WESLEY JEWELERS,INC. | SCN-08438 | (12,433) | 5/29/2018 | 2 | (12,433) | - | - | - |
| 12 | JAFFE | 2217784 | MAX JEWELERS | SCN-08190 | (11,878) | 3/6/2018 | 86 | - | - | (11,878) | - |
| 13 | FFJ | 3105 | DIAMONDS DIRECT LLC | 97593 | (11,409) | 4/9/2018 | 52 | - | (11,409) | - | - |
| 14 | JAFFE | 254797 | ALBERT'S DIAMOND JEWELERS | SCN-08424 | (8,625) | 5/22/2018 | 9 | (8,625) | - | - | - |
| 15 | JAFFE | 810671 | MICHAEL'S CREATIVE INC. | SCN-08405 | (7,485) | 5/18/2018 | 13 | (7,485) | - | - | - |
| 16 | JAFFE | 1356990 | GROGAN JEWELERS | CP-023951 | (7,421) | 5/7/2018 | 24 | (7,421) | - | - | - |
| 17 | JAFFE | 340273 | NEVES JEWELERS | FTC-01837 | (6,732) | 3/8/2018 | 84 | - | - | (6,732) | - |
| 18 | JAFFE | 281964 | ALBERT SMYTH CO. | SCN-08241 | (5,732) | 4/3/2018 | 58 | - | (5,732) | - | - |
| 19 | JAFFE | 1250646 | W.R.S. INC D/B/A WEDDING RING SHOP | SCN-08176 | (4,510) | 3/5/2018 | 87 | - | - | (4,510) | - |
| 20 | JAFFE | 135699002 | GROGAN JEWELERS/PREFERRED** | CP-023632 | (4,367) | 3/12/2018 | 80 | - | - | (4,367) | - |
| 21 | JAFFE | 810671 | MICHAEL'S CREATIVE INC. | SCN-08408 | (4,084) | 5/18/2018 | 13 | (4,084) | - | - | - |
| 22 | JAFFE | 2426310 | KARATS INC | SCN-08449 | (3,743) | 5/31/2018 | - | (3,743) | - | - | - |
| 23 | JAFFE | 909341 | BEN BRIDGE | SCN-08205 | (2,790) | 3/15/2018 | 77 | - | - | (2,790) | - |
| 24 | JAFFE | 909341 | BEN BRIDGE | FTC-01857 | (2,727) | 4/13/2018 | 48 | - | (2,727) | - | - |
| 25 | JAFFE | 368761001 | ROYAL,INC/ MAJORS | SCN-08231 | (2,460) | 3/29/2018 | 63 | - | - | (2,460) | - |
| 26 | JAFFE | 2485548 | SAWYER JEWELERS OF FENTON,INC. | SCN-08409 | (2,380) | 5/21/2018 | 10 | (2,380) | - | - | - |
| 27 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | FTC-01850 | (2,315) | 3/29/2018 | 63 | - | - | (2,315) | - |
| 28 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08205 | (2,090) | 4/26/2018 | 35 | - | (2,090) | - | - |
| 29 | JAFFE | 457663 | TRACY, INC. | SCN-08199 | (2,090) | 3/1/2018 | 79 | - | - | (2,090) | - |
| 30 | JAFFE | 2100543 | K.Main, Inc d/b/a Kevin Main Jewelry | CP-024120 | (2,085) | 5/29/2018 | 2 | (2,085) | - | - | - |
| 31 | JAFFE | 1678382 | J.KEITH'S JEWELERS | SCN-08216 | (2,064) | 3/19/2018 | 73 | - | - | (2,064) | - |
| 32 | JAFFE | 254797 | ALBERT'S DIAMOND JEWELERS | SCN-08433 | (1,905) | 5/24/2018 | 7 | (1,905) | - | - | - |
| 33 | JAFFE | 339952 | ARKINS JEWELERS/D/B/A/ ADLERS JEWELERS | FTC-01835 | (1,802) | 3/8/2018 | 84 | - | - | (1,802) | - |
| 34 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08285 | (1,800) | 4/11/2018 | 50 | - | (1,800) | - | - |
| 35 | JAFFE | 1286814 | TQ DIAMONDS | SCN-08417 | (1,792) | 5/21/2018 | 10 | (1,792) | - | - | - |
| 36 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08387 | (1,745) | 5/9/2018 | 22 | (1,745) | - | - | - |
| 37 | JAFFE | 2413367 | ZORELLI JEWELRY INC. | SCN-08446 | (1,670) | 5/30/2018 | 1 | (1,670) | - | - | - |
| 38 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08257 | (1,535) | 4/5/2018 | 56 | - | (1,535) | - | - |
| 39 | JAFFE | 1469113 | ROBERT BAXTER ASSOCIATES | FTC-01867 | (1,530) | 5/18/2018 | 13 | (1,530) | - | - | - |
| 40 | FFJ | 35515 | GENESIS DIAMONDS | 12869 | (1,485) | 4/3/2018 | 58 | - | (1,485) | - | - |
| 41 | JAFFE | 1330679 | LUCIDO FINE JEWELERS | SCN-08378 | (1,465) | 5/7/2018 | 24 | (1,465) | - | - | - |
| 42 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08388 | (1,445) | 4/9/2018 | 52 | - | (1,445) | - | - |
| 43 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08445 | (1,440) | 5/30/2018 | 1 | (1,440) | - | - | - |
| 44 | JAFFE | 2485548001 | SAWYER JEWELERS OF FENTON,INC./MAJORS | SCN-08240 | (1,440) | 4/3/2018 | 58 | - | (1,440) | - | - |
| 45 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | CP-023917 | (1,421) | 5/1/2018 | 30 | (1,421) | - | - | - |
| 46 | JAFFE | 1124551001 | CASH DIAMOND CENTER D/B/A DIAMOND CENTE | SCN-08428 | (1,415) | 5/22/2018 | 9 | (1,415) | - | - | - |
| 47 | JAFFE | 389700 | JACKSON JEWELERS | SCN-08439 | (1,330) | 5/29/2018 | 2 | (1,330) | - | - | - |
| 48 | JAFFE | 909341 | BEN BRIDGE | SCN-08290 | (1,290) | 4/11/2018 | 50 | - | (1,290) | - | - |
| 49 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08373 | (1,260) | 5/1/2018 | 30 | (1,260) | - | - | - |
| 50 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08243 | (1,255) | 4/3/2018 | 58 | - | (1,255) | - | - |
| 51 | JAFFE | 965780 | CONTINENTAL DIAMOND | FTC-01853 | (1,249) | 4/10/2018 | 51 | - | (1,249) | - | - |
| 52 | JAFFE | 172346001 | ROGERS CO. (S&S) | SCN-08328 | (1,230) | 4/20/2018 | 41 | - | (1,230) | - | - |
| 53 | JAFFE | 427922 | ALTER'S GEM JEWELRY, LTD | CP-024036 | (1,213) | 5/18/2018 | 13 | (1,213) | - | - | - |
| 54 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08242 | (1,210) | 4/3/2018 | 58 | - | (1,210) | - | - |
| 55 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08246 | (1,210) | 4/3/2018 | 58 | - | (1,210) | - | - |
| 56 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08284 | (1,202) | 4/11/2018 | 50 | - | (1,202) | - | - |
| 57 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08367 | (1,160) | 4/30/2018 | 31 | - | (1,160) | - | - |
| 58 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08168 | (1,156) | 2/27/2018 | 93 | - | - | - | (1,156) |
| 59 | JAFFE | 1286814 | TQ DIAMONDS | SCN-08379 | (1,137) | 5/7/2018 | 24 | (1,137) | - | - | - |
| 60 | JAFFE | 2664266 | R2NET INC D/B/A/ JAMES ALLEN JEWELERS | CP-023827 | (1,130) | 4/16/2018 | 45 | - | (1,130) | - | - |
| 61 | JAFFE | 254797 | ALBERT'S DIAMOND JEWELERS | SCN-08425 | (1,125) | 5/22/2018 | 9 | (1,125) | - | - | - |
| 62 | JAFFE | 172346 | ROGERS  CO.(INC.) | SCN-08304 | (1,125) | 4/16/2018 | 45 | - | (1,125) | - | - |
| 63 | JAFFE | 909341 | BEN BRIDGE | SCN-08287 | (1,115) | 4/11/2018 | 50 | - | (1,115) | - | - |
| 64 | JAFFE | 909341 | BEN BRIDGE | CP-023925 | (1,103) | 5/3/2018 | 28 | (1,103) | - | - | - |
| 65 | JAFFE | 721423 | ROLLANDS JEWELERS | SCN-08232 | (1,090) | 3/29/2018 | 63 | - | - | (1,090) | - |
| 66 | JAFFE | 260620 | SIEBKE  HOYT,INC | SCN-08419 | (1,065) | 5/21/2018 | 10 | (1,065) | - | - | - |
| 67 | JAFFE | 196907 | SATHER'S LEADING JEWELERS,INC. | FTC-01871 | (1,045) | 5/31/2018 | - | (1,045) | - | - | - |
| 68 | JAFFE | 172346 | ROGERS  CO.(INC.) | SCN-08326 | (1,000) | 4/20/2018 | 41 | - | (1,000) | - | - |
| 69 | FFJ | 75500 | ROGERS | 100362 | (970) | 4/10/2018 | 51 | - | (970) | - | - |
| 70 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08250 | (960) | 4/4/2018 | 57 | - | (960) | - | - |
| 71 | JAFFE | 931303 | KMA Sunbelt Trading d/b/a Internation Diamond C | SCN-08258 | (956) | 4/3/2018 | 56 | - | (956) | - | - |
| 72 | FFJ | 75500 | ROGERS | 178691 | (940) | 5/14/2018 | 17 | (940) | - | - | - |
| 73 | JAFFE | 2416956001 | The Diamond Galleria/Majors | SCN-08383 | (897) | 5/8/2018 | 23 | (897) | - | - | - |
| 74 | JAFFE | 9COURTESY | COURTESY ACCOUNT | CP-023831 | (877) | 4/17/2018 | 44 | - | (877) | - | - |
| 75 | JAFFE | 909341 | BEN BRIDGE | CP-024098 | (875) | 5/29/2018 | 2 | (875) | - | - | - |
| 76 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08286 | (820) | 4/11/2018 | 50 | - | (820) | - | - |
| 77 | JAFFE | 172346 | ROGERS  CO.(INC.) | SCN-08389 | (810) | 5/10/2018 | 21 | (810) | - | - | - |
| 78 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08166 | (791) | 2/27/2018 | 93 | - | - | - | (791) |
| 79 | JAFFE | 9COURTESY | COURTESY ACCOUNT | CP-023958 | (774) | 5/7/2018 | 24 | (774) | - | - | - |
| 80 | JAFFE | 834622 | MAHARAJA OF INDIA, INC. | SCN-08203 | (740) | 3/14/2018 | 78 | - | - | (740) | - |
| 81 | JAFFE | 263178 | GUNDERSON'S, INC. | FTC-01866 | (700) | 5/8/2018 | 23 | (700) | - | - | - |
| 82 | JAFFE | 375055 | DIAMOND CELLAR HOLDINGS LLC | GJV-308579 | (695) | 5/1/2018 | 30 | (695) | - | - | - |
| 83 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08248 | (675) | 4/3/2018 | 58 | - | (675) | - | - |
| 84 | JAFFE | 9DIRECT | DIRECT SALE | CP-024132 | (673) | 5/30/2018 | 1 | (673) | - | - | - |
| 85 | JAFFE | 909341 | BEN BRIDGE | CP-023930 | (663) | 5/3/2018 | 28 | (663) | - | - | - |
| 86 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08444 | (640) | 5/30/2018 | 1 | (640) | - | - | - |
| 87 | JAFFE | 405100 | MURPHY JEWELERS OF POTTSVILLE, LLC | FTC-01849 | (635) | 3/29/2018 | 63 | - | - | (635) | - |
| 88 | JAFFE | 2605491 | CORINNE JEWELERS | SCN-08372 | (632) | 5/1/2018 | 30 | (632) | - | - | - |
| 89 | JAFFE | 909341 | BEN BRIDGE | SCN-08422 | (615) | 5/21/2018 | 10 | (615) | - | - | - |
| 90 | JAFFE | 931303 | KMA Sunbelt Trading d/b/a Internation Diamond C | SCN-08414 | (600) | 4/18/2018 | 43 | - | (600) | - | - |
| 91 | JAFFE | CeciWonge001 | CECI WONG, INC | SCN-08404 | (595) | 5/17/2018 | 14 | (595) | - | - | - |
| 92 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08272 | (559) | 4/9/2018 | 52 | - | (559) | - | - |
| 93 | JAFFE | 9ROBBINS001 | ROBBINS BROS/MAJORS | SCN-08390 | (545) | 5/10/2018 | 21 | (545) | - | - | - |
| 94 | JAFFE | 9ROBBINS | ROBBINS BROS. JEWELRY INC. | SCN-08443 | (510) | 5/30/2018 | 1 | (510) | - | - | - |
| 95 | JAFFE | 2405538 | GENESIS DIAMONDS, LLC | SCN-08177 | (500) | 3/5/2018 | 87 | - | - | (500) | - |
| 96 | JAFFE | 810671 | MICHAEL'S CREATIVE INC. | SCN-08385 | (500) | 5/8/2018 | 23 | (500) | - | - | - |
| 97 | JAFFE | 446849 | MORGAN JEWELERS | SCN-08333 | (500) | 4/23/2018 | 38 | - | (500) | - | - |
| 98 | JAFFE | 248336 | NEW STAR, INC. | SCN-08312 | (500) | 4/17/2018 | 44 | - | (500) | - | - |
| 99 | JAFFE | 288001 | PLANTE JEWELERS, INC. | SCN-08319 | (500) | 4/19/2018 | 42 | - | (500) | - | - |

| | Division | Customer Code | Customer Name | Invoice No | Balance Due | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A.Jaffe-FFJ AR Aging as of 05.31.2018 | | | EHHIBIT E | | | | | | | |
| 2 | Credit Balances in A/R: Post Petition | | | Total | (390,789) | 5/31/2018 | | (137,179) | (107,615) | (144,048) | (1,947) |
| 100 | JAFFE | 2411668 | ROBERT C.WESLEY JEWELERS,INC. | SCN-08357 | (500) | 4/30/2018 | 31 | - | (500) | - | - |
| 101 | JAFFE | 172346 | ROGERS CO.(INC.) | SCN-08355 | (500) | 4/30/2018 | 31 | - | (500) | - | - |
| 102 | JAFFE | 2485548 | SAWYER JEWELERS OF FENTON,INC. | SCN-08447 | (500) | 5/31/2018 | - | (500) | - | - | - |
| 103 | FFJ | 92106 | WILSON DIAMONDS | 25037476 | (500) | 5/25/2018 | 6 | (500) | - | - | - |
| 104 | JAFFE | 9ROBBINS | ROBBINS BROS JEWELRY INC. | SCN-08380 | (495) | 5/8/2018 | 23 | (495) | - | - | - |
| 105 | JAFFE | 931303 | KMA Sunbelt Trading d/b/a Internation Diamond C | SCN-023701 | (494) | 3/23/2018 | 69 | - | - | (494) | - |
| 106 | FFJ | 10784 | DIAMOND CELLAR HOLDINGS LLC | 43708 | (475) | 4/25/2018 | 36 | - | (475) | - | - |
| 107 | JAFFE | 375055 | DIAMOND CELLAR HOLDINGS LLC | SCN-08274 | (470) | 4/9/2018 | 52 | - | (470) | - | - |
| 108 | FFJ | 10791 | BRIAN MICHAEL'S JEWELERS | 18061 | (440) | 5/29/2018 | 2 | (440) | - | - | - |
| 109 | JAFFE | 909341 | BEN BRIDGE | CP-023926 | (415) | 5/3/2018 | 28 | (415) | - | - | - |
| 110 | FFJ | 83843 | SAWYER JEWELERS | 28011 | (407) | 4/9/2018 | 52 | - | (407) | - | - |
| 111 | FirestaF | FirestaF | FIRESTAR FINE JEWELRY/MAJORS | SCN-08209 | (365) | 3/15/2018 | 77 | - | - | (365) | - |
| 112 | JAFFE | 172346001 | ROGERS CO. (S&S) | SCN-08448 | (365) | 5/31/2018 | - | (365) | - | - | - |
| 113 | JAFFE | 339952 | ARKINS JEWELERS/D/B/A/ ADLERS JEWELERS | CP-024106 | (348) | 5/29/2018 | 2 | (348) | - | - | - |
| 114 | JAFFE | 909341 | BEN BRIDGE | FTC-01854 | (300) | 4/11/2018 | 50 | - | (300) | - | - |
| 115 | JAFFE | 931303 | KMA Sunbelt Trading d/b/a Internation Diamond C | SCN-08313 | (300) | 4/18/2018 | 43 | - | (300) | - | - |
| 116 | JAFFE | 909341 | BEN BRIDGE | GJV-308564 | (290) | 4/26/2018 | 35 | - | (290) | - | - |
| 117 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08321 | (285) | 4/19/2018 | 42 | - | (285) | - | - |
| 118 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08421 | (271) | 5/21/2018 | 10 | (271) | - | - | - |
| 119 | JAFFE | 909341 | BEN BRIDGE | SCN-04031 | (270) | 5/21/2018 | 13 | (270) | - | - | - |
| 120 | JAFFE | 2435774 | MOLINELLI'S JEWELERS LLC | FTC-01842 | (261) | 3/14/2018 | 78 | - | - | (261) | - |
| 121 | JAFFE | 375055 | DIAMOND CELLAR HOLDINGS LLC | SCN-08271 | (259) | 4/9/2018 | 52 | - | (259) | - | - |
| 122 | JAFFE | 909341 | BEN BRIDGE | SCN-023970 | (258) | 5/9/2018 | 22 | (258) | - | - | - |
| 123 | JAFFE | ONLINE00001 | Online Customer | SCN-08307 | (254) | 4/16/2018 | 45 | - | (254) | - | - |
| 124 | JAFFE | 909341 | BEN BRIDGE | CP-023932 | (250) | 5/4/2018 | 27 | (250) | - | - | - |
| 125 | JAFFE | 322883 | BORSHEIM CO. | SCN-08374 | (250) | 5/2/2018 | 29 | (250) | - | - | - |
| 126 | JAFFE | 375055 | DIAMOND CELLAR HOLDINGS LLC | SCN-08315 | (250) | 4/18/2018 | 43 | - | (250) | - | - |
| 127 | JAFFE | 375055 | DIAMOND CELLAR HOLDINGS LLC | GJV-308578 | (250) | 5/1/2018 | 30 | (250) | - | - | - |
| 128 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08200 | (250) | 3/13/2018 | 79 | - | - | (250) | - |
| 129 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08201 | (250) | 3/13/2018 | 79 | - | - | (250) | - |
| 130 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08262 | (250) | 4/5/2018 | 56 | - | (250) | - | - |
| 131 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08362 | (250) | 4/30/2018 | 31 | - | (250) | - | - |
| 132 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08363 | (250) | 4/30/2018 | 31 | - | (250) | - | - |
| 133 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08414 | (250) | 5/21/2018 | 10 | (250) | - | - | - |
| 134 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08415 | (250) | 5/21/2018 | 10 | (250) | - | - | - |
| 135 | JAFFE | 280925 | EAJ INC | SCN-08441 | (250) | 5/30/2018 | 1 | (250) | - | - | - |
| 136 | JAFFE | 280925 | EAJ INC | SCN-08442 | (250) | 5/30/2018 | 1 | (250) | - | - | - |
| 137 | JAFFE | 2388973 | FARMINGTON JEWELERS | SCN-08371 | (250) | 5/1/2018 | 30 | (250) | - | - | - |
| 138 | JAFFE | 2388973 | FARMINGTON JEWELERS | SCN-08394 | (250) | 5/14/2018 | 17 | (250) | - | - | - |
| 139 | JAFFE | 2405538 | GENESIS DIAMONDS, LLC | SCN-08208 | (250) | 3/15/2018 | 77 | - | - | (250) | - |
| 140 | JAFFE | 2405538 | GENESIS DIAMONDS, LLC | SCN-08233 | (250) | 3/30/2018 | 62 | - | - | (250) | - |
| 141 | JAFFE | 263178 | GUNDERSON'S, INC. | SCN-08413 | (250) | 5/21/2018 | 10 | (250) | - | - | - |
| 142 | JAFFE | 347864 | H.L. GROSS | SCN-08391 | (250) | 5/10/2018 | 21 | (250) | - | - | - |
| 143 | JAFFE | 1061142 | HENRY B. BALL COMPANY INC | SCN-08420 | (250) | 5/21/2018 | 10 | (250) | - | - | - |
| 144 | JAFFE | 238097 | JAMES AND SONS LTD,INC. | SCN-08412 | (250) | 5/21/2018 | 10 | (250) | - | - | - |
| 145 | JAFFE | 2426310 | KARATS INC | SCN-08189 | (250) | 3/6/2018 | 86 | - | - | (250) | - |
| 146 | JAFFE | 931303 | KMA Sunbelt Trading d/b/a Internation Diamond C | SCN-08217 | (250) | 3/19/2018 | 73 | - | - | (250) | - |
| 147 | JAFFE | 931303 | KMA Sunbelt Trading d/b/a Internation Diamond C | SCN-08296 | (250) | 4/13/2018 | 48 | - | (250) | - | - |
| 148 | JAFFE | 931303 | KMA Sunbelt Trading d/b/a Internation Diamond C | SCN-08361 | (250) | 4/30/2018 | 31 | - | (250) | - | - |
| 149 | JAFFE | 2261766 | MALAK JEWELERS | SCN-08220 | (250) | 3/21/2018 | 71 | - | - | (250) | - |
| 150 | JAFFE | 02242535RJO | RJO/BELLA COSA | SCN-08365 | (250) | 4/30/2018 | 31 | - | (250) | - | - |
| 151 | JAFFE | 02242535RJO | RJO/BELLA COSA | SCN-08377 | (250) | 5/2/2018 | 29 | (250) | - | - | - |
| 152 | JAFFE | 02242535RJO | RJO/BELLA COSA | SCN-08398 | (250) | 5/14/2018 | 17 | (250) | - | - | - |
| 153 | JAFFE | 172346 | ROGERS CO.(INC.) | SCN-08204 | (250) | 3/15/2018 | 77 | - | - | (250) | - |
| 154 | JAFFE | 172346 | ROGERS CO.(INC.) | SCN-08364 | (250) | 4/30/2018 | 31 | - | (250) | - | - |
| 155 | JAFFE | 172346 | ROGERS CO.(INC.) | SCN-08366 | (250) | 4/30/2018 | 31 | - | (250) | - | - |
| 156 | JAFFE | 462242 | RUMMELE'S JEWELERS | SCN-08281 | (250) | 4/10/2018 | 51 | - | (250) | - | - |
| 157 | JAFFE | 851253 | SCOTT DIAMOND DESIGNS, INC. | SCN-08255 | (250) | 4/4/2018 | 57 | - | (250) | - | - |
| 158 | JAFFE | 260620 | SIEBKE HOYT,INC | SCN-08410 | (250) | 5/21/2018 | 10 | (250) | - | - | - |
| 159 | JAFFE | 253344 | STONE JLRS | SCN-08396 | (250) | 5/14/2018 | 17 | (250) | - | - | - |
| 160 | JAFFE | 1286814 | TQ DIAMONDS | SCN-08384 | (250) | 5/8/2018 | 23 | (250) | - | - | - |
| 161 | JAFFE | 868463 | WILLIAM D. NORD | SCN-08430 | (250) | 5/24/2018 | 7 | (250) | - | - | - |
| 162 | JAFFE | 868463 | WILLIAM D. NORD | SCN-08432 | (250) | 5/24/2018 | 7 | (250) | - | - | - |
| 163 | JAFFE | 1772847 | ZYMOTIC, LTD. | SCN-08369 | (250) | 4/30/2018 | 31 | - | (250) | - | - |
| 164 | JAFFE | 1772847 | ZYMOTIC, LTD. | SCN-08375 | (250) | 5/2/2018 | 29 | (250) | - | - | - |
| 165 | FFJ | 3012-P105 | AMIDON JEWELERS - P105 | 100375 | (240) | 4/13/2018 | 48 | - | (240) | - | - |
| 166 | FFJ | 2534550 | J HARSTAN, INC D/B/A HANNOUSH JEWELERS | SCN-08347 | (223) | 4/26/2018 | 35 | - | (223) | - | - |
| 167 | JAFFE | 774034 | SIERRA WEST DIAMONDS, INC D/B/A SIERRA WEST | SCN-08221 | (217) | 3/21/2018 | 71 | - | - | (217) | - |
| 168 | JAFFE | 446849 | MORGAN JEWELERS | CP-024053 | (199) | 5/21/2018 | 10 | (199) | - | - | - |
| 169 | JAFFE | 909341 | BEN BRIDGE | CP-023853 | (195) | 4/23/2018 | 38 | - | (195) | - | - |
| 170 | JAFFE | ONLINE00001 | Online Customer | SCN-08407 | (195) | 5/18/2018 | 13 | (195) | - | - | - |
| 171 | JAFFE | 1599000 | MARK ALLEN | FTC-01868 | (180) | 5/22/2018 | 9 | (180) | - | - | - |
| 172 | JAFFE | 909341 | BEN BRIDGE | CP-024086 | (170) | 5/24/2018 | 7 | (170) | - | - | - |
| 173 | JAFFE | 909341 | BEN BRIDGE | SCN-023969 | (163) | 5/9/2018 | 22 | (163) | - | - | - |
| 174 | FFJ | 37812 | Laskers, Inc | 67971 | (162) | 3/14/2018 | 78 | - | - | (162) | - |
| 175 | JAFFE | 00316919RJO | RJO/MITCHUM | SCN-023840 | (161) | 4/18/2018 | 43 | - | (161) | - | - |
| 176 | JAFFE | 1049717001 | THE GEM GALLERY, INC D/B/A MIDTOWN DIAMON | GJV-308569 | (158) | 4/27/2018 | 34 | - | (158) | - | - |
| 177 | JAFFE | 909341 | BEN BRIDGE | CP-023929 | (153) | 5/3/2018 | 28 | (153) | - | - | - |
| 178 | JAFFE | 909341 | BEN BRIDGE | CP-023896 | (148) | 4/27/2018 | 34 | - | (148) | - | - |
| 179 | JAFFE | 909341 | BEN BRIDGE | CP-023967 | (133) | 5/9/2018 | 22 | (133) | - | - | - |
| 180 | JAFFE | 909341 | BEN BRIDGE | CP-023899 | (130) | 4/30/2018 | 31 | - | (130) | - | - |
| 181 | JAFFE | 909341 | BEN BRIDGE | CP-024076 | (125) | 5/22/2018 | 9 | (125) | - | - | - |
| 182 | JAFFE | 909341 | BEN BRIDGE | CP-023971 | (123) | 5/9/2018 | 22 | (123) | - | - | - |
| 183 | JAFFE | 909341 | BEN BRIDGE | CP-024075 | (110) | 5/22/2018 | 9 | (110) | - | - | - |
| 184 | JAFFE | 909341 | BEN BRIDGE | CP-023897 | (108) | 4/27/2018 | 34 | - | (108) | - | - |
| 185 | JAFFE | ONLINE00001 | Online Customer | SCN-08226 | (95) | 3/27/2018 | 65 | - | - | (95) | - |
| 186 | JAFFE | 1311083 | KAY CAMERON JEWELERS | SCN-08330 | (92) | 4/22/2018 | 41 | - | (92) | - | - |
| 187 | JAFFE | 2049344 | DIAMONDS DIRECT SOUTHPARK | SCN-08196 | (90) | 3/12/2018 | 80 | - | - | (90) | - |
| 188 | JAFFE | 909341 | BEN BRIDGE | SCN-08310 | (80) | 4/30/2018 | 31 | - | (80) | - | - |
| 189 | JAFFE | 909341 | BEN BRIDGE | CP-023968 | (78) | 5/9/2018 | 22 | (78) | - | - | - |
| 190 | JAFFE | 375055 | DIAMOND CELLAR HOLDINGS LLC | GJV-308571 | (75) | 5/1/2018 | 30 | (75) | - | - | - |
| 191 | JAFFE | 375055 | DIAMOND CELLAR HOLDINGS LLC | GJV-308572 | (75) | 5/1/2018 | 30 | (75) | - | - | - |
| 192 | JAFFE | 380477 | JEFFREY'S | SCN-08397 | (75) | 5/14/2018 | 17 | (75) | - | - | - |
| 193 | JAFFE | 1486976 | A.FROST,INC. | CP-024090 | (67) | 5/25/2018 | 6 | (67) | - | - | - |
| 194 | JAFFE | S40575 | GOODMAN & SON CO,INC. | SCN-08341 | (63) | 4/26/2018 | 35 | - | (63) | - | - |

| | A | B | C | D | E | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A.Jaffe-FFJ AR Aging as of 05.31.2018 | | | EHHIBIT E | | | | | | | |
| 2 | Credit Balances in A/R: Post Petition | | | Total | (390,789) | | 5/31/2018 | (137,179) | (107,615) | (144,048) | (1,947) |
| 3 | | | | | | | | | | | |
| 4 | Division | Customer Code | Customer Name | Invoice No | Balance Due | Invoice Date | No of days | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90 Days & Above |
| 195 | IAFFE | 303545 | TAPPER'S FINE JEWELRY, INC. | SCN-08206 | (50) | 3/15/2018 | 77 | - | - | (50) | - |
| 196 | IAFFE | 909341 | BEN BRIDGE | CP-023928 | (48) | 5/3/2018 | 28 | (48) | - | - | - |
| 197 | IAFFE | 375055 | DIAMOND CELLAR HOLDINGS LLC | GJV-308580 | (46) | 5/1/2018 | 30 | (46) | - | - | - |
| 198 | FFJ | 99999 | HOUSE ACCOUNT | | 32877 | 3/15/2018 | 77 | - | - | (45) | - |
| 199 | IAFFE | 2589265 | GEOFFREY'S JEWELERS INC. | SCN-08236 | (36) | 4/2/2018 | 59 | - | (36) | - | - |
| 200 | IAFFE | 909341 | BEN BRIDGE | FTC-01869 | (35) | 5/30/2018 | 1 | (35) | - | - | - |
| 201 | IAFFE | 590653 | William H Diller Jewelry | CP-023860 | (35) | 4/23/2018 | 38 | - | (35) | - | - |
| 202 | IAFFE | 662676 | VON'S CO., INC. | FTC-01870 | (26) | 5/30/2018 | 1 | (26) | - | - | - |
| 203 | IAFFE | 721423 | ROLLANDS JEWELERS | FTC-01851 | (24) | 3/29/2018 | 63 | - | - | (24) | - |
| 204 | IAFFE | 3259689 | MARTIN BINDER JEWELERS | CP-024011 | (21) | 5/14/2018 | 17 | (21) | - | - | - |
| 205 | IAFFE | 2388973 | FARMINGTON JEWELERS | CP-024087 | (20) | 5/24/2018 | 7 | (20) | - | - | - |
| 206 | FFJ | 37805 | LJR ENTERPRISES | | 2633 | 5/29/2018 | 2 | (20) | - | - | - |
| 207 | IAFFE | 2541571 | W KODAK JEWELERS OF MAXWELL, LLC | CP-023756 | (17) | 4/3/2018 | 58 | - | (17) | - | - |
| 208 | FFJ | 92104 | WARE JEWELERS | 54158 | (10) | 3/15/2018 | 77 | - | - | (10) | - |
| 209 | FFJ | 75608 | OCEAN STATE COIN JEWELRY INC | 100348 | (8) | 3/22/2018 | 70 | - | - | (8) | - |
| 210 | IAFFE | 2168649 | GARRETT JEWELERS | CP-024081 | (6) | 5/21/2018 | 10 | (6) | - | - | - |
| 211 | IAFFE | 2307759 | THOM DUMA FINE JEWELERS | SCN-08317 | (3) | 4/18/2018 | 43 | - | (3) | - | - |
| 212 | IAFFE | 1857838001 | SHELIA BAYES/MAJORS | GJV-308570 | (3) | 4/30/2018 | 31 | - | (3) | - | - |
| 213 | IAFFE | 2405538 | GENESIS DIAMONDS, LLC | CP-023991 | (0) | 5/14/2018 | 17 | (0) | - | - | - |

# HSBC ◆X◆



**HSBC CORPORATE ANALYZED**
**Statement of Account**    ****
Account Number ████████248-6

**May 1 , 2018 - May 31, 2018**
Page  1  of  1

MDG2018    003016  1 MB    .424        1

A JAFFE INC - DEBTOR-IN-POSSESSION
PREFERRED 105
FIRESTAR FINE JEWELRY
SANDBERG AND SIKORSKI
592 5TH AVE FL 3
NEW YORK NY 10036-4707

**Questions?**
Call 1-877-472-2249 or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

---

SUMMARY OF ACTIVITY FOR THE PERIOD   05/01/18   TO   05/31/18          DATE OF LAST STATEMENT WAS    04/30/18

|  |  |
|---|---|
| YOUR BALANCE ON 04/30/18 WAS | 19,812.89 |
| THERE WERE CHECKS AND OTHER SUBTRACTIONS | -110.00 |
| THERE WERE DEPOSITS AND OTHER ADDITIONS | 110.00 |
| YOUR BALANCE ON 05/31/18 | 19,812.89 |

**TRANSACTION DETAIL**

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 05/11/18 | CASH DISBURSEMENT ██████████████ | 110.00 | | 19,702.89 |
| 05/14/18 | MISCELLANEOUS ELECTRONIC CREDIT | | 110.00 | 19,812.89 |

## ITEMS PAID ON THIS STATEMENT:

OTHER ITEMS:

| DATE | AMOUNT |
|---|---|
| 05/11 | ..........110.00 |



---

*Please examine your statement at once.  For your convenience,
instructions for balancing your account are included.*

*If you change your address, please notify your branch office of your
new address.  All deposited items are credited subject to final payment.*

000000   0101003016005736

FSC   MIX Paper   FSC® C101537



**HSBC CORPORATE ANALYZED**
**Statement of Account**                           ****
Account Number ████687-3
                                                    243
**May 1, 2018 - May 31, 2018**
Page 1 of 4



A JAFFE INC - DEBTOR-IN-POSSESSION
PREFERRED 105
FIRESTAR FINE JEWELRY
SANDBERG AND SIKORSKI
592 5TH AVE FL 3
NEW YORK NY 10036-4707



**Questions?**
Call 1-877-472-2249 or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

MDG2018   001021  1 MB   .424   1

---

SUMMARY OF ACTIVITY FOR THE PERIOD  05/01/18  TO  05/31/18          DATE OF LAST STATEMENT WAS   04/30/18

| | |
|---|---|
| YOUR BALANCE ON 04/30/18 WAS | .00 |
| THERE WERE CHECKS AND OTHER SUBTRACTIONS | -864,730.08 |
| THERE WERE DEPOSITS AND OTHER ADDITIONS | 831,843.63 |
| YOUR BALANCE ON 05/31/18 WAS | -32,886.45 |

**TRANSACTION DETAIL**

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 05/01/18 | | | 35,454.17 | |
| 05/01/18 | PAYMENT TO ████████ | 960.33 | | |
| 05/01/18 | PAYMENT TO ████████ | 1,043.63 | | |
| 05/01/18 | 12 CHECKS | 33,450.21 | | 0.00 |
| 05/02/18 | CASH DISBURSEMENT ████████ | 25.71 | | |
| 05/02/18 | CASH DISBURSEMENT ████████ | 823.67 | | |
| 05/02/18 | CASH DISBURSEMENT ████████ | 5,401.18 | | |
| 05/02/18 | 10 CHECKS | 46,230.67 | | -52,481.23 |
| 05/03/18 | | | 75,254.13 | |
| 05/03/18 | CASH DISBURSEMENT ████████ | 222.76 | | |
| 05/03/18 | PAYMENT TO ████ | 9,566.00 | | |
| 05/03/18 | 8 CHECKS | 12,984.14 | | 0.00 |
| 05/04/18 | | | 2,474.76 | |
| 05/04/18 | PAYMENT TO ████████ | 500.00 | | |
| 05/04/18 | PAYMENT TO ████████ | 1,404.76 | | |
| 05/04/18 | 5 CHECKS | 570.00 | | 0.00 |
| 05/07/18 | | | 5,794.18 | |
| 05/07/18 | CASH DISBURSEMENT ████████ | 1,222.03 | | |
| 05/07/18 | 20 CHECKS | 4,572.15 | | 0.00 |
| 05/08/18 | | | 60,308.28 | |
| 05/08/18 | PAYMENT TO ████████ | 9,593.49 | | |
| 05/08/18 | 13 CHECKS | 50,714.79 | | 0.00 |
| 05/09/18 | | | 72,769.67 | |
| 05/09/18 | CASH DISBURSEMENT ████████ | 96.73 | | |
| 05/09/18 | CASH DISBURSEMENT ████████ | 582.49 | | |
| 05/09/18 | CASH DISBURSEMENT ████████ | 3,454.42 | | |
| 05/09/18 | 13 CHECKS | 68,636.03 | | 0.00 |
| 05/10/18 | | | 32,278.33 | |

---

*Please examine your statement at once. For your convenience,*
*instructions for balancing your account are included.*

*If you change your address, please notify your branch office of your*
*new address. All deposited items are credited subject to final payment.*

000000   0103001021002013



**HSBC CORPORATE ANALYZED**
**Statement of Account**                                    \*\*\*\*
Account Number ▮▮▮687-3

A JAFFE INC - DEBTOR-IN-POSSESSION
PREFERRED 105

**May 1, 2018 - May 31, 2018**
Page 2 of 4

## TRANSACTION DETAIL

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 05/10/18 | CASH DISBURSEMENT | 94.04 | | |
| 05/10/18 | 15 CHECKS | 32,184.29 | | 0.00 |
| 05/11/18 | | | 49,377.27 | |
| 05/11/18 | PAYMENT TO | 5,250.00 | | |
| 05/11/18 | 22 CHECKS | 44,127.27 | | 0.00 |
| 05/14/18 | | | 50,845.22 | |
| 05/14/18 | PAYMENT TO | 5,585.12 | | |
| 05/14/18 | 13 CHECKS | 45,260.10 | | 0.00 |
| 05/15/18 | | | 13,845.37 | |
| 05/15/18 | 15 CHECKS | 13,845.37 | | 0.00 |
| 05/16/18 | | | 89,189.95 | |
| 05/16/18 | CASH DISBURSEMENT | 78.20 | | |
| 05/16/18 | CASH DISBURSEMENT | 1,110.70 | | |
| 05/16/18 | CASH DISBURSEMENT | 4,307.84 | | |
| 05/16/18 | 10 CHECKS | 83,693.21 | | 0.00 |
| 05/17/18 | | | 64,464.28 | |
| 05/17/18 | CASH DISBURSEMENT | 41.17 | | |
| 05/17/18 | CASH DISBURSEMENT | 300.56 | | |
| 05/17/18 | CASH DISBURSEMENT | 406.46 | | |
| 05/17/18 | 17 CHECKS | 63,716.09 | | 0.00 |
| 05/18/18 | PAYMENT TO | 251.94 | | |
| 05/18/18 | PAYMENT TO | 1,906.92 | | |
| 05/18/18 | PAYMENT TO | 22,164.79 | | |
| 05/18/18 | 7 CHECKS | 1,709.00 | | -26,032.65 |
| 05/21/18 | | | 48,426.55 | |
| 05/21/18 | 12 CHECKS | 22,393.90 | | 0.00 |
| 05/22/18 | PAYMENT TO | 500.00 | | |
| 05/22/18 | PAYMENT TO | 780.00 | | |
| 05/22/18 | PAYMENT TO | 4,382.45 | | |
| 05/22/18 | 16 CHECKS | 20,855.62 | | -26,518.07 |
| 05/23/18 | | | 80,159.09 | |
| 05/23/18 | CASH DISBURSEMENT | 153.35 | | |
| 05/23/18 | CASH DISBURSEMENT | 650.65 | | |
| 05/23/18 | CASH DISBURSEMENT | 4,360.52 | | |
| 05/23/18 | 7 CHECKS | 48,476.50 | | 0.00 |
| 05/24/18 | | | 16,438.18 | |
| 05/24/18 | 6 CHECKS | 16,438.18 | | 0.00 |
| 05/25/18 | 4 CHECKS | 40,326.18 | | -40,326.18 |
| 05/29/18 | | | 40,326.18 | |
| 05/29/18 | PAYMENT TO | 12,735.22 | | |
| 05/29/18 | 5 CHECKS | 18,837.65 | | -31,572.87 |
| 05/30/18 | CASH DISBURSEMENT | 669.85 | | |
| 05/30/18 | CASH DISBURSEMENT | 823.57 | | |
| 05/30/18 | CASH DISBURSEMENT | 2,740.05 | | |
| 05/30/18 | 8 CHECKS | 58,631.68 | | -94,438.02 |



# HSBC

A JAFFE INC - DEBTOR-IN-POSSESSION
PREFERRED 105

**HSBC CORPORATE ANALYZED**
Statement of Account
Account Number ████687-3    ****

**May 1, 2018 - May 31, 2018**
Page 3 of 4



---

## TRANSACTION DETAIL

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 05/31/18 | ████ | | 94,438.02 | |
| 05/31/18 | PAYMENT TO ████ | 5,390.00 | | |
| 05/31/18 | 5 CHECKS | 27,496.45 | | -32,886.45 |

## ITEMS PAID ON THIS STATEMENT:

### NUMBERED CHECKS:

| CHECK # | DATE | AMOUNT | CHECK # | DATE | AMOUNT | CHECK # | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1904 | 05/08 | 8,400.00 | 27244 * | 05/21 | 25.00 | 27373 | 05/08 | 514.04 |
| 1997 * | 05/01 | 5,092.85 | 27263 * | 05/21 | 35.00 | 27374 | 05/07 | 32.00 |
| 2426 | 05/03 | 239.32 | 27264 | 05/02 | 35.00 | 27375 | 05/03 | 4,500.00 |
| 2429 * | 05/03 | 757.12 | 27265 | 05/04 | 35.00 | 27376 | 05/09 | 11,287.53 |
| 2430 | 05/07 | 148.00 | 27269 * | 05/11 | 30.00 | 27377 | 05/08 | 30,376.35 |
| 2431 | 05/04 | 185.00 | 27283 * | 05/15 | 50.00 | 27378 | 05/07 | 100.00 |
| 2432 | 05/07 | 2,003.00 | 27284 | 05/02 | 1,000.00 | 27379 | 05/03 | 5,000.00 |
| 2433 | 05/10 | 14,700.19 | 27285 | 05/01 | 1,000.00 | 27380 | 05/08 | 1,725.00 |
| 2434 | 05/07 | 66.00 | 27288 * | 05/07 | 50.00 | 27381 | 05/09 | 647.97 |
| 2435 | 05/09 | 540.00 | 27289 | 05/07 | 100.00 | 27382 | 05/14 | 100.00 |
| 2437 * | 05/04 | 200.00 | 27293 * | 05/15 | 25.00 | 27383 | 05/14 | 500.00 |
| 2438 | 05/14 | 2,775.00 | 27294 | 05/09 | 50.00 | 27384 | 05/11 | 150.00 |
| 2439 | 05/10 | 252.96 | 27295 | 05/21 | 50.00 | 27387 * | 05/15 | 15.00 |
| 2440 | 05/16 | 532.32 | 27301 * | 05/08 | 25.00 | 27388 | 05/21 | 50.00 |
| 2441 | 05/16 | 10,833.00 | 27303 * | 05/01 | 100.00 | 27391 * | 05/10 | 150.00 |
| 2442 | 05/16 | 7,500.00 | 27304 | 05/09 | 100.00 | 27392 | 05/11 | 75.00 |
| 2443 | 05/18 | 32.00 | 27305 | 05/02 | 300.00 | 27393 | 05/22 | 100.00 |
| 2444 | 05/17 | 635.00 | 27307 * | 05/08 | 25.00 | 27394 | 05/11 | 50.00 |
| 2445 | 05/18 | 652.00 | 27308 | 05/10 | 50.00 | 27395 | 05/09 | 120.00 |
| 2446 | 05/17 | 2,596.67 | 27309 | 05/15 | 100.00 | 27396 | 05/14 | 25.00 |
| 2447 | 05/24 | 18.00 | 27310 | 05/04 | 100.00 | 27397 | 05/09 | 100.00 |
| 2448 | 05/17 | 207.80 | 27312 * | 05/03 | 125.00 | 27398 | 05/11 | 45.00 |
| 2449 | 05/24 | 1,583.17 | 27314 * | 05/15 | 50.00 | 27399 | 05/15 | 175.00 |
| 2450 | 05/24 | 102.10 | 27316 * | 05/07 | 150.00 | 27400 | 05/11 | 125.00 |
| 2451 | 05/21 | 80.00 | 27317 | 05/11 | 50.00 | 27401 | 05/15 | 100.00 |
| 2452 | 05/29 | 123.33 | 27319 * | 05/01 | 550.00 | 27402 | 05/14 | 100.00 |
| 7512 * | 05/21 | 21,313.90 | 27323 * | 05/07 | 50.00 | 27403 | 05/09 | 100.00 |
| 25381 * | 05/31 | 25.00 | 27327 * | 05/23 | 50.00 | 27404 | 05/14 | 50.00 |
| 26596 * | 05/21 | 25.00 | 27330 * | 05/11 | 70.00 | 27405 | 05/22 | 50.00 |
| 26640 * | 05/21 | 25.00 | 27334 * | 05/02 | 35.00 | 27406 | 05/15 | 35.00 |
| 26780 * | 05/17 | 38.00 | 27336 * | 05/22 | 1,000.00 | 27407 | 05/17 | 50.00 |
| 26839 * | 05/08 | 200.00 | 27340 * | 05/07 | 60.00 | 27409 * | 05/14 | 50.00 |
| 26848 * | 05/07 | 35.00 | 27342 * | 05/03 | 1,000.00 | 27410 | 05/17 | 50.00 |
| 26911 * | 05/08 | 100.00 | 27343 | 05/01 | 1,000.00 | 27412 * | 05/22 | 50.00 |
| 26957 * | 05/08 | 8,400.00 | 27345 * | 05/01 | 5,000.00 | 27413 | 05/11 | 100.00 |
| 26998 * | 05/01 | 50.00 | 27346 | 05/02 | 400.00 | 27414 | 05/10 | 113.00 |
| 27104 * | 05/03 | 1,000.00 | 27349 * | 05/01 | 39.00 | 27415 | 05/22 | 13.00 |
| 27113 * | 05/02 | 50.00 | 27354 * | 05/30 | 325.00 | 27416 | 05/18 | 200.00 |
| 27117 * | 05/08 | 100.00 | 27357 * | 05/08 | 705.30 | 27417 | 05/17 | 50.00 |
| 27119 * | 05/11 | 50.00 | 27358 | 05/07 | 253.80 | 27418 | 05/14 | 150.00 |
| 27145 * | 05/18 | 200.00 | 27361 * | 05/02 | 252.00 | 27419 | 05/09 | 50.00 |
| 27150 * | 05/01 | 50.00 | 27362 | 05/02 | 668.00 | 27421 * | 05/10 | 300.00 |
| 27197 * | 05/07 | 200.00 | 27363 | 05/07 | 36.00 | 27422 | 05/17 | 200.00 |
| 27200 * | 05/01 | 400.00 | 27364 | 05/01 | 844.53 | 27423 | 05/10 | 75.00 |
| 27203 * | 05/29 | 200.00 | 27365 | 05/02 | 148.60 | 27424 | 05/11 | 175.00 |
| 27221 * | 05/04 | 50.00 | 27366 | 05/01 | 19,321.83 | 27425 | 05/14 | 75.00 |
| 27223 * | 05/16 | 130.00 | 27367 | 05/02 | 43,342.07 | 27426 | 05/30 | 50.00 |
| 27224 | 05/07 | 100.00 | 27368 | 05/03 | 362.70 | 27427 | 05/11 | 150.00 |
| 27230 * | 05/07 | 50.00 | 27369 | 05/07 | 295.35 | 27429 * | 05/11 | 50.00 |
| 27233 * | 05/09 | 100.00 | 27370 | 05/11 | 15,000.00 | 27430 | 05/10 | 50.00 |
| 27235 * | 05/07 | 100.00 | 27371 | 05/07 | 185.00 | 27431 | 05/10 | 50.00 |
| 27238 * | 05/31 | 25.00 | 27372 | 05/07 | 558.00 | 27432 | 05/10 | 275.00 |



FSC  MIX Paper  FSC* C101537

**HSBC CORPORATE ANALYZED**
**Statement of Account**    ****
Account Number ████687-3

A JAFFE INC - DEBTOR-IN-POSSESSION
PREFERRED 105

**May 1 , 2018 - May 31, 2018**
Page  4  of 4

### NUMBERED CHECKS:

| CHECK # | DATE | AMOUNT | CHECK # | DATE | AMOUNT | CHECK # | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27434 * | 05/08 | 100.00 | 27466 | 05/15 | 100.00 | 27504 | 05/16 | 12,562.13 |
| 27435 | 05/15 | 350.00 | 27467 | 05/15 | 50.37 | 27505 | 05/17 | 7,002.98 |
| 27438 * | 05/11 | 25.00 | 27468 | 05/15 | 10,000.00 | 27506 | 05/17 | 26,072.39 |
| 27439 | 05/09 | 50.00 | 27469 | 05/17 | 8,000.00 | 27507 | 05/22 | 200.00 |
| 27440 | 05/16 | 50.00 | 27470 | 05/11 | 1,679.16 | 27508 | 05/17 | 17,438.09 |
| 27441 | 05/11 | 100.00 | 27471 | 05/15 | 2,075.00 | 27510 * | 05/23 | 1,250.00 |
| 27442 | 05/10 | 150.00 | 27472 | 05/18 | 525.00 | 27511 | 05/22 | 9,676.69 |
| 27444 * | 05/23 | 50.00 | 27473 | 05/21 | 50.00 | 27513 * | 05/22 | 5,000.00 |
| 27445 | 05/18 | 50.00 | 27474 | 05/17 | 175.00 | 27514 | 05/22 | 272.16 |
| 27446 | 05/11 | 50.00 | 27476 * | 05/17 | 50.00 | 27516 | 05/21 | 140.00 |
| 27447 | 05/10 | 100.00 | 27477 | 05/16 | 150.00 | 27586 * | 05/22 | 3,714.47 |
| 27448 | 05/22 | 250.00 | 27478 | 05/22 | 150.00 | 27587 | 05/23 | 46,796.50 |
| 27449 | 05/09 | 150.00 | 27479 | 05/17 | 150.00 | 27589 * | 05/24 | 1,722.50 |
| 27450 | 05/22 | 50.00 | 27481 * | 05/22 | 150.00 | 27590 | 05/24 | 498.80 |
| 27451 | 05/11 | 120.00 | 27484 * | 05/23 | 140.00 | 27591 | 05/24 | 12,513.61 |
| 27452 | 05/16 | 1,866.46 | 27485 | 05/22 | 105.00 | 27592 | 05/30 | 74.30 |
| 27453 | 05/11 | 1,000.00 | 27486 | 05/15 | 105.00 | 27593 | 05/25 | 44.00 |
| 27454 | 05/08 | 44.10 | 27487 | 05/23 | 140.00 | 27594 | 05/29 | 2,547.57 |
| 27455 | 05/10 | 4,420.81 | 27490 * | 05/21 | 500.00 | 27595 | 05/31 | 11,763.26 |
| 27456 | 05/14 | 1,540.00 | 27491 | 05/29 | 50.00 | 27597 * | 05/25 | 1,266.00 |
| 27457 | 05/10 | 1,497.33 | 27492 | 05/25 | 50.00 | 27598 | 05/25 | 38,966.18 |
| 27458 | 05/09 | 55,340.53 | 27495 * | 05/16 | 225.00 | 27599 | 05/29 | 15,916.75 |
| 27459 | 05/14 | 295.10 | 27496 | 05/17 | 50.00 | 27601 * | 05/30 | 1,031.00 |
| 27460 | 05/10 | 10,000.00 | 27497 | 05/23 | 50.00 | 27602 | 05/30 | 1,897.00 |
| 27461 | 05/14 | 100.00 | 27498 | 05/18 | 50.00 | 27603 | 05/30 | 1,460.00 |
| 27462 | 05/15 | 600.00 | 27499 | 05/11 | 23,094.00 | 27604 | 05/30 | 620.00 |
| 27463 | 05/14 | 39,500.00 | 27500 | 05/22 | 74.30 | 27608 * | 05/30 | 53,174.38 |
| 27464 | 05/21 | 100.00 | 27501 | 05/17 | 950.16 | 27613 * | 05/31 | 396.00 |
| 27465 | 05/11 | 1,939.11 | 27503 * | 05/16 | 49,844.30 | 27616 * | 05/31 | 15,287.19 |

**\* GAP IN PAID CHECK SEQUENCE**

### OTHER ITEMS:

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | 960.33 | 05/09 | 3,454.42 | 05/22 | 500.00 |
| 05/01 | 1,043.63 | 05/10 | 94.04 | 05/22 | 780.00 |
| 05/02 | 25.71 | 05/11 | 5,250.00 | 05/22 | 4,382.45 |
| 05/02 | 823.67 | 05/14 | 5,585.12 | 05/23 | 153.35 |
| 05/02 | 5,401.18 | 05/16 | 78.20 | 05/23 | 650.65 |
| 05/03 | 222.76 | 05/16 | 1,110.70 | 05/23 | 4,360.52 |
| 05/03 | 9,566.00 | 05/16 | 4,307.84 | 05/29 | 12,735.22 |
| 05/04 | 500.00 | 05/17 | 41.17 | 05/30 | 669.85 |
| 05/04 | 1,404.76 | 05/17 | 300.56 | 05/30 | 823.57 |
| 05/07 | 1,222.03 | 05/17 | 406.46 | 05/30 | 2,740.05 |
| 05/08 | 9,593.49 | 05/18 | 251.94 | 05/31 | 5,390.00 |
| 05/09 | 96.73 | 05/18 | 1,906.92 | | |
| 05/09 | 582.49 | 05/18 | 22,164.79 | | |



**HSBC CORPORATE ANALYZED**
**Statement of Account**        ****
Account Number ███████246-0

**May 1, 2018 - May 31, 2018**
Page 1 of 4



MDG2018   003015  1 MB   .424      1

A JAFFE INC - DEBTOR-IN-POSSESSION
PREFERRED 105
FIRESTAR FINE JEWELRY
SANDBERG AND SIKORSKI
592 5TH AVE FL 3
NEW YORK NY 10036-4707



**Questions?**
Call 1-877-472-2249 or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

---

**SUMMARY OF ACTIVITY FOR THE PERIOD  05/01/18  TO  05/31/18**          **DATE OF LAST STATEMENT WAS**  04/30/18

| | |
|---|---|
| YOUR BALANCE ON 04/30/18 WAS | 1,538,430.95 |
| THERE WERE CHECKS AND OTHER SUBTRACTIONS | -1,479,261.92 |
| THERE WERE DEPOSITS AND OTHER ADDITIONS | 1,138,339.98 |
| THERE WERE CHARGES AND FEES OF | -3,211.31 |
| YOUR BALANCE ON 05/31/18 | 1,194,297.70 |

**TRANSACTION DETAIL**

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 05/01/18 | DEPOSIT | | 23,461.21 | |
| 05/01/18 | DEPOSIT | | 28,205.80 | |
| 05/01/18 | | 1,494.00 | | |
| 05/01/18 | | 5,041.60 | | |
| 05/01/18 | | 35,454.17 | | |
| 05/01/18 | | 49,678.80 | | |
| 05/01/18 | | 118,931.40 | | 1,379,497.99 |
| 05/02/18 | CASH CONCENTRATION | | 3,096.84 | 1,382,594.83 |
| 05/03/18 | DEPOSIT | | 912.50 | |
| 05/03/18 | DEPOSIT | | 8,546.50 | |
| 05/03/18 | DEPOSIT | | 9,227.05 | |
| 05/03/18 | | 75,254.13 | | 1,326,026.75 |
| 05/04/18 | DEPOSIT | | 2,597.10 | |
| 05/04/18 | DEPOSIT | | 24,406.75 | |
| 05/04/18 | | | 24,919.78 | |
| 05/04/18 | | 2,474.76 | | |
| 05/04/18 | | 4,500.00 | | |
| 05/04/18 | | 19,740.00 | | |
| 05/04/18 | PAYMENT TO | 3,000.00 | | 1,348,235.62 |
| 05/07/18 | CASH CONCENTRATION | | 657.92 | |
| 05/07/18 | DEPOSIT | | 7,266.62 | |

---

*Please examine your statement at once. For your convenience,*
*instructions for balancing your account are included.*

*If you change your address, please notify your branch office of your*
*new address. All deposited items are credited subject to final payment.*



**HSBC CORPORATE ANALYZED**
**Statement of Account**                        ****
Account Number ████246-0

A JAFFE INC - DEBTOR-IN-POSSESSION
PREFERRED 105
FIRESTAR FINE JEWELRY
SANDBERG AND SIKORSKI

**May 1, 2018 - May 31, 2018**
Page 2 of 4

**TRANSACTION DETAIL**

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 05/07/18 | DEPOSIT | | 15,767.01 | |
| 05/07/18 | DEPOSIT | | 52,086.35 | |
| 05/07/18 | ███ | | 985.00 | |
| 05/07/18 | ███ | 5,794.18 | | |
| 05/07/18 | ███ | 25,727.00 | | 1,393,477.34 |
| 05/08/18 | ███ | 60,308.28 | | |
| 05/08/18 | ███ | 75,149.73 | | 1,258,019.33 |
| 05/09/18 | DEPOSIT | | 16,516.65 | |
| 05/09/18 | DEPOSIT | | 19,587.73 | |
| 05/09/18 | ███ | 7,810.00 | | |
| 05/09/18 | ███ | 72,769.67 | | |
| 05/09/18 | PAYMENT TO ███ | 3,000.00 | | 1,210,544.04 |
| 05/10/18 | CASH CONCENTRATION ███ | | 747.67 | |
| 05/10/18 | DEPOSIT | | 5,416.55 | |
| 05/10/18 | DEPOSIT | | 6,148.50 | |
| 05/10/18 | A CHECK LISTED FOR AN INCORRECT AMOUNT IN YOUR DEPOSIT F $501.00 ON 04/09/2018. THE CHECK LISTED AS $501.00. IT SHOULD HAVE BEEN $50.00. ███ | 451.00 | | |
| 05/10/18 | ███ | 32,278.33 | | 1,190,127.43 |
| 05/11/18 | ███ | | 7,500.00 | |
| 05/11/18 | DEPOSIT | | 8,054.75 | |
| 05/11/18 | DEPOSIT | | 8,941.10 | |
| 05/11/18 | ███ | 49,377.27 | | |
| 05/11/18 | ███ | 3,409.62 | | 1,161,836.39 |
| 05/14/18 | DEPOSIT | | 15.67 | |
| 05/14/18 | DEPOSIT | | 100,054.80 | |
| 05/14/18 | DEPOSIT | | 154,021.47 | |
| 05/14/18 | ███ | 3,547.20 | | |
| 05/14/18 | ███ | 50,845.22 | | 1,361,535.91 |
| 05/15/18 | DEPOSIT | | 2,435.00 | |
| 05/15/18 | DEPOSIT | | 22,135.24 | |
| 05/15/18 | ███ | 13,845.37 | | 1,372,260.78 |
| 05/16/18 | CASH CONCENTRATION ███ | | 3,786.90 | |
| 05/16/18 | DEPOSIT | | 5,819.75 | |
| 05/16/18 | DEPOSIT | | 14,744.52 | |
| 05/16/18 | DEPOSIT | | 21,474.85 | |
| 05/16/18 | MONTHLY ANALYSIS CHARGE | 3,211.31 | | |
| 05/16/18 | ███ | 1,109.00 | | |



# HSBC ◆✕◆

A JAFFE INC - DEBTOR-IN-POSSESSION
PREFERRED 105
FIRESTAR FINE JEWELRY
SANDBERG AND SIKORSKI

**HSBC CORPORATE ANALYZED**
Statement of Account
Account Number ████ 246-0                    ****

**May 1 , 2018 - May 31, 2018**
Page  3  of  4



## TRANSACTION DETAIL

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 05/16/18 | | 89,189.95 | | 1,324,576.54 |
| 05/17/18 | DEPOSIT | | 10,352.75 | |
| 05/17/18 | | 15,000.00 | | |
| 05/17/18 | | 64,464.28 | | 1,255,465.01 |
| 05/18/18 | DEPOSIT | | 39.20 | |
| 05/18/18 | CASH CONCENTRATION | | 1,109.20 | |
| 05/18/18 | CASH CONCENTRATION | | 10,310.00 | |
| 05/18/18 | DEPOSIT | | 13,186.66 | |
| 05/18/18 | DEPOSIT | | 21,383.53 | |
| 05/18/18 | RETURN OF DEPOSITED ITEM | 2,013.75 | | 1,299,479.85 |
| 05/21/18 | DEPOSIT | | 280.00 | |
| 05/21/18 | CASH CONCENTRATION | | 3,602.41 | |
| 05/21/18 | DEPOSIT | | 17,171.97 | |
| 05/21/18 | DEPOSIT | | 50,712.65 | |
| 05/21/18 | | 24,351.88 | | |
| 05/21/18 | | 48,426.55 | | |
| 05/21/18 | | 70,841.24 | | 1,227,627.21 |
| 05/22/18 | DEPOSIT | | 2,321.38 | |
| 05/22/18 | | | 3,105.00 | |
| 05/22/18 | DEPOSIT | | 8,471.40 | |
| 05/22/18 | | 3,399.82 | | 1,238,125.17 |
| 05/23/18 | | | 250.00 | |
| 05/23/18 | DEPOSIT | | 2,000.00 | |
| 05/23/18 | CASH CONCENTRATION | | 2,120.00 | |
| 05/23/18 | CASH CONCENTRATION | | 3,456.05 | |
| 05/23/18 | | 80,159.09 | | 1,165,792.13 |
| 05/24/18 | CASH CONCENTRATION | | 3,034.37 | |
| 05/24/18 | DEPOSIT | | 15,539.62 | |
| 05/24/18 | DEPOSIT | | 18,259.47 | |
| 05/24/18 | | 16,438.18 | | |
| 05/24/18 | | 20,908.75 | | |
| 05/24/18 | | 15,500.00 | | 1,149,778.66 |
| 05/25/18 | DEPOSIT | | 4,111.00 | |
| 05/25/18 | DEPOSIT | | 4,800.00 | |
| 05/25/18 | CASH CONCENTRATION | | 8,076.41 | |
| 05/25/18 | DEPOSIT | | 20,975.55 | 1,187,741.62 |
| 05/29/18 | DEPOSIT | | 12,984.62 | |

000000   0203003015005734

MIX
Paper
FSC  FSC® C101537

**HSBC CORPORATE ANALYZED**
**Statement of Account**
Account Number ████246-0    ****

A JAFFE INC - DEBTOR-IN-POSSESSION
PREFERRED 105
FIRESTAR FINE JEWELRY
SANDBERG AND SIKORSKI

**May 1 , 2018 - May 31, 2018**
Page 4 of 4

## TRANSACTION DETAIL

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 05/29/18 | ████ | | 49,678.80 | |
| 05/29/18 | CASH CONCENTRATION ████ | | 70,979.95 | |
| 05/29/18 | DEPOSIT | | 161,583.21 | |
| 05/29/18 | RETURN OF DEPOSITED ITEM | 3,500.00 | | |
| 05/29/18 | | 85.51 | | |
| 05/29/18 | ████ | 5,148.00 | | |
| 05/29/18 | ████ | 40,326.18 | | |
| 05/29/18 | ████ | 49,678.80 | | |
| 05/29/18 | ████ | 71,442.60 | | 1,312,787.11 |
| 05/30/18 | DEPOSIT | | 1,465.75 | |
| 05/30/18 | ████ | | 2,625.00 | |
| 05/30/18 | DEPOSIT | | 5,500.00 | |
| 05/30/18 | ████ | 36,004.40 | | 1,286,373.46 |
| 05/31/18 | DEPOSIT | | 3,766.45 | |
| 05/31/18 | DEPOSIT | | 5,550.00 | |
| 05/31/18 | ████ | 6,954.19 | | |
| 05/31/18 | ████ | 94,438.02 | | 1,194,297.70 |

## ITEMS PAID ON THIS STATEMENT:

**OTHER ITEMS:**

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | 1,494.00 | 05/09 | 3,000.00 | 05/21 | 70,841.24 |
| 05/01 | 5,041.60 | 05/10 | 451.00 | 05/22 | 3,399.82 |
| 05/01 | 35,454.17 | 05/10 | 32,278.33 | 05/23 | 80,159.09 |
| 05/01 | 49,678.80 | 05/11 | 49,377.27 | 05/24 | 16,438.18 |
| 05/01 | 118,931.40 | 05/11 | 3,409.62 | 05/24 | 20,908.75 |
| 05/03 | 75,254.13 | 05/14 | 3,547.20 | 05/24 | 15,500.00 |
| 05/04 | 2,474.76 | 05/14 | 50,845.22 | 05/29 | 3,500.00 |
| 05/04 | 4,500.00 | 05/15 | 13,845.37 | 05/29 | 85.51 |
| 05/04 | 19,740.00 | 05/16 | 3,211.31 | 05/29 | 5,148.00 |
| 05/04 | 3,000.00 | 05/16 | 1,109.00 | 05/29 | 40,326.18 |
| 05/07 | 5,794.18 | 05/16 | 89,189.95 | 05/29 | 49,678.80 |
| 05/07 | 25,727.00 | 05/17 | 15,000.00 | 05/29 | 71,442.60 |
| 05/08 | 60,308.28 | 05/17 | 64,464.28 | 05/30 | 36,004.40 |
| 05/08 | 75,149.73 | 05/18 | 2,013.75 | 05/31 | 6,954.19 |
| 05/09 | 7,810.00 | 05/21 | 24,351.88 | 05/31 | 94,438.02 |
| 05/09 | 72,769.67 | 05/21 | 48,426.55 | | |