# EXHIBIT A

## TIME/EXPENSE RECORDS

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        58216

**<u>COMBINED INVOICE</u>**

RICHARD LEVIN, TRUSTEE OF FIRESTAR                    SEPTEMBER 7, 2018
DIAMOND                                                                      INVOICE #  9453774
919 3RD AVENUE
NEW YORK, NY  10022

DIAMOND

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2018:                                                $ 215,015.00

DISBURSEMENTS                                                              <u>$ 5,294.80</u>

TOTAL INVOICE                          $ 220,309.80

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                  Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMBINED INVOICE**

RICHARD LEVIN, TRUSTEE OF FIRESTAR
DIAMOND
919 3RD AVENUE
NEW YORK, NY  10022

CLIENT NUMBER:  58216                                        SEPTEMBER 7, 2018

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2018:

## CASE ADMINISTRATION - GENERAL                    MATTER NUMBER - 10036

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 8/02/18 | CNW | .10 | Correspond with R. Levin and W. Williams re Lackenbach Siegel retention. | 84.50 |
| 8/03/18 | CNW | .10 | Confer with L. Ryan re A&M compensation question. | 84.50 |
| 8/07/18 | CNW | .30 | Confer with A. Allen re staffing and case management. | 253.50 |
| 8/07/18 | CNW | .60 | Draft notice of agenda and revised notice of agenda for August 9 omnibus hearing (.2); prepare chambers materials for August 9 omnibus hearing (.2); coordinate filing and service of same (.2). | 507.00 |
| 8/09/18 | AMY | .30 | Downloaded deposition transcript. | 66.00 |
| 8/09/18 | CNW | .10 | Confer with R. Levin re omnibus hearing preparation. | 84.50 |
| 8/09/18 | WAW | .20 | Submitting proposed orders for recent filings to Judge Lane's chambers. | 93.00 |
| 8/10/18 | CNW | .20 | Confer with R. Levin and A. Allen re retention and compensation procedures. | 169.00 |
| 8/14/18 | CNW | .60 | Confer with chambers re entry of Getzler allocation order (.1); correspond with R. Levin re same (.1); revise Getzler monthly staffing report (.1); correspond with S. O'Neal re same (.1); correspond with R. Levin and M. Kaufman re Firestar monthly operating report (.1); coordinate filing and service of same (.1). | 507.00 |
| 8/16/18 | CNW | .70 | Review and revise GCAL monthly fee statement (.3); coordinate filing and service of same (.2); correspond with A. Allen and A. Palmieri re same (.1); coordinate filing and service of Getzler five-week fee statement (.1). | 591.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/17/18 | CNW | .70 | Return creditor call re case information (.1); coordinate filing and service of exhibit to Getzler staffing report (.1); begin name change motion (.5). | 591.50 |
|---|---|---|---|---|
| 8/17/18 | RBL | .90 | Email to US Trustee re Getzler role. | 1,170.00 |
| 8/19/18 | CNW | .20 | Coordinate preparation of hearing agenda with W. Williams. | 169.00 |
| 8/19/18 | CNW | .40 | Correspond with L. Ryan re finalization and filing of Alvarez & Marsal monthly fee statement (.1); review and revise same (.2); coordinate filing and service of same (.1). | 338.00 |
| 8/19/18 | RBL | 1.20 | Email R. Morrissey re staffing issues. | 1,560.00 |
| 8/20/18 | MXP | 3.40 | Prepared exhibit charts for Jenner's First Monthly Fee Statement. | 748.00 |
| 8/20/18 | CNW | .40 | Correspond with R. Levin and W. Williams re preparation for August 22 hearing (.2); coordinate preparation and delivery of hearing materials for chambers (.2). | 338.00 |
| 8/20/18 | CNW | .70 | Confer with C. Strasser re Diamonds in Glass contract rejection (.3); prepare for call (.2); correspond with M. Samson re same (.2). | 591.50 |
| 8/20/18 | WAW | 1.30 | Preparing notice of agenda for August 22, 2018 hearing (.5); email correspondence with C. Wedoff and R. Levin re: same (.2); finalizing and filing same (.2); arranging for production and delivery of hearing binders for August 22, 2018 hearing (.4). | 604.50 |
| 8/21/18 | WAW | .20 | Preparing revised notice of agenda (.1); finalizing and filing same (.1). | 93.00 |
| 8/22/18 | AMA | .80 | Reviewed calendar re hearing dates (.2); correspondence with R. Levin re same (.1); research re case management orders (.3); correspondence with M. Root re same (.1); correspondence with R. Levin re same (.1). | 680.00 |
| 8/22/18 | MZH | 1.00 | Travelled from and to Bankruptcy court for Bhansali motion to quash subpoena. | 1,050.00 |
| 8/22/18 | WAW | .20 | Telephone call with chambers to obtain hearing date for September 18, 2018 (.1); submitting proposed orders for matters presented on August 15, 2018 (.1). | 93.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/23/18 | AMA | .10 | Correspondence with creditor re claim inquiry. | 85.00 |
| 8/25/18 | RBL | .50 | Review and revise settlement authority motion. | 650.00 |
| 8/27/18 | AMA | .50 | Reviewed precedent re settlement motion (.3); correspondence with R. Levin re same (.2). | 425.00 |
| 8/27/18 | RBL | 1.80 | Review and revise Getzler motion (1.6); review Bhansali motion to quash (.2). | 2,340.00 |
| 8/27/18 | WAW | .10 | Email correspondence with M. Hankin re: matters set for hearing on August 29, 2018. | 46.50 |
| 8/28/18 | AMA | .60 | Correspondence with R. Levin and W. Williams re settlement motion (.2); reviewed precedent re case management procedures (.4). | 510.00 |
| 8/29/18 | WAW | .90 | Reviewing and revising draft of motion for order establishing case management procedures (.4); reviewing case management orders in other cases as precedent (.3); email correspondence and telephone call with A. Allen re: same (.2). | 418.50 |
| 8/30/18 | AMA | .60 | Correspondence re name change motion and reviewed same (.2); reviewed motion for settlement procedures (.2); emailed same to lenders, UST and PNB (.2). | 510.00 |
| 8/30/18 | RBL | 1.10 | Revise Getzler motion and order (.8); revise settlement authority motion (.3). | 1,430.00 |
| 8/31/18 | AMA | 1.00 | Reviewed Trustee's Status Report (.1); reviewed and revised case management motion (.4); emailed same to R. Levin (.1); emailed W. Williams re status of filings and work (.2); reviewed correspondence re same (.2). | 850.00 |
| 8/31/18 | RBL | 1.20 | Review and revise case management motion. | 1,560.00 |
| | | 23.00 | PROFESSIONAL SERVICES | $ 19,292.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RICHARD B. LEVIN | 6.70 | 1,300.00 | 8,710.00 |
| MARC B. HANKIN | 1.00 | 1,050.00 | 1,050.00 |
| ANGELA M. ALLEN | 3.60 | 850.00 | 3,060.00 |
| CARL N. WEDOFF | 5.10 | 845.00 | 4,309.50 |
| WILLIAM A. WILLIAMS | 2.90 | 465.00 | 1,348.50 |
| MARC A. PATTERSON | 3.40 | 220.00 | 748.00 |
| ANNETTE M. YOUNG | .30 | 220.00 | 66.00 |
| TOTAL | 23.00 | | $ 19,292.00 |

MATTER 10036 TOTAL                                           $ 19,292.00

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CASE ADMINISTRATION - JAFFE**                               **MATTER NUMBER - 10052**

| Date | | Hours | Description | Amount |
|------|------|------|-------------|--------|
| 8/16/18 | CNW | .30 | Correspond with R. Levin and A. Allen re Jaffe name change (.1); review example caption change motions in SDNY bankruptcy court (.2). | 253.50 |
| 8/21/18 | CNW | .70 | Begin Jaffe name change motion. | 591.50 |
| 8/23/18 | CNW | 1.60 | Draft Jaffe name change motion. | 1,352.00 |
| 8/23/18 | WAW | .40 | Final review of A. Jaffe caption change motion (.2); filing and and serving same (.2). | 186.00 |
| 8/24/18 | CNW | .80 | Revise caption change motion (.5); draft proposed caption change order (.3). | 676.00 |
| 8/25/18 | RBL | .20 | Review and revise name change motion. | 260.00 |
| | | 4.00 | PROFESSIONAL SERVICES | $ 3,319.00 |

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RICHARD B. LEVIN | .20 | 1,300.00 | 260.00 |
| CARL N. WEDOFF | 3.40 | 845.00 | 2,873.00 |
| WILLIAM A. WILLIAMS | .40 | 465.00 | 186.00 |
| TOTAL | 4.00 | | $ 3,319.00 |

MATTER 10052 TOTAL                                                      $ 3,319.00

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                 Federal Identification No. 36-2192554

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**BUSINESS OPERATIONS - GENERAL**                              **MATTER NUMBER - 10095**

| | | | | |
|---|---|---|---|---|
| 8/01/18 | AMA | .40 | Correspondence with W. Williams and J. Vanacore re abandonment of storage unit. | 340.00 |
| 8/01/18 | AMA | .10 | Conference with S. Colino re Zitter payment. | 85.00 |
| 8/02/18 | AMA | .30 | Correspondence with R. Levin re Zitter payment (.1); conference with S. Colino re same (.1); correspondence with M. Samson re same (.1). | 255.00 |
| 8/03/18 | AMA | .20 | Correspondence with R. Levin re Zitter payment. | 170.00 |
| 8/03/18 | AMA | .20 | Correspondence with L. Ryan re storage unit (.1); emailed W. Williams re same (.1). | 170.00 |
| 8/06/18 | AMA | .50 | Correspondence with S. Colino re Zitter payment (.2); emailed M. Samson re same (.1); emailed W. Williams re email to claimant (.2). | 425.00 |
| 8/06/18 | RBL | .80 | Revise employee comp motion. | 1,040.00 |
| 8/07/18 | AMA | .50 | Emailed R. Levin re employee compensation (.1); correspondence with W. Williams re same (.2); reviewed same (.2). | 425.00 |
| 8/07/18 | RBL | .20 | Research re public sale requirements. | 260.00 |
| 8/07/18 | WAW | 1.80 | Revising employee compensation motion to incorporate U.S. Trustee's comments (.4); revising exhibit to same (.5); multiple email correspondence re: same (.4); finalizing same for filing (.4); arranging for service of same (.1). | 837.00 |
| 8/08/18 | AMA | .40 | Correspondence with J. Vanacore re storage unit (.1); correspondence with R. Levin re same (.1); emailed W. Williams re same (.2). | 340.00 |
| 8/08/18 | RBL | 1.20 | Telephone conference B. Goodman re sale procedures (.2); revise (.8); emails re same (.2). | 1,560.00 |
| 8/09/18 | AMA | .20 | Emailed S. Carpenter and J. Vanacore re storage unit (.1); reviewed correspondence re same (.1). | 170.00 |
| 8/13/18 | AMA | .40 | Reviewed and updated excel re employee compensation (.3); emailed M. Samson re same (.1). | 340.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/13/18 | CNW | .30 | Revise Getzler monthly staffing report (.2); confer with R. Levin and L. Andrews re same (.1). | 253.50 |
|---|---|---|---|---|
| 8/14/18 | AMA | 1.00 | Reviewed accounts receivables (.3); emailed M. Samson re same (.2); conference with R. Levin re employee compensation motion (.3); reviewed correspondence re same (.2). | 850.00 |
| 8/15/18 | AMA | 1.40 | Conference with S. Bhansali re compensation motion (.5); correspondence with C. Wedoff re UCC and status of licensing issues (.2); research re same (.2); correspondence with W. Williams re same (.3); correspondence with C. Klein re same (.2). | 1,190.00 |
| 8/16/18 | AMA | 2.20 | Correspondence with J. Reeves re BBB UCC (.3); correspondence with C. Klein re same (.2); drafted and revised compensation motion (1.6); conference with S. Bhansali re compensation motion (.1). | 1,870.00 |
| 8/17/18 | AMA | .50 | Correspondence with W. Williams, C. Klein and J. Reeves re BBB UCC. | 425.00 |
| 8/17/18 | RBL | 2.40 | Revise employee compensation motion. | 3,120.00 |
| 8/17/18 | RBL | .80 | Further revision to employee compensation motion. | 1,040.00 |
| 8/18/18 | AMA | .30 | Reviewed correspondence re compensation motion and revisions to same (.2); reviewed status of operations (.1). | 255.00 |
| 8/19/18 | AMA | .10 | Reviewed M. Samson correspondence re status of operations. | 85.00 |
| 8/20/18 | AMA | .30 | Reviewed correspondence re employee compensation (.1); conference with R. Levin re same (.2). | 255.00 |
| 8/21/18 | AMA | .30 | Conference with S. Sandberg re employee compensation (.2); reviewed correspondence with Office of the United States Trustee re same (.1). | 255.00 |
| 8/24/18 | AMA | 1.30 | Reviewed settlement procedures and emailed R. Levin re same (.4); reviewed name change motion (.2); emailed J. Reeves and C. Wedoff re same (.1); reviewed update from M. Samson re status of work (.2); reviewed correspondence re same (.4). | 1,105.00 |
| 8/26/18 | AMA | .50 | Emailed W. Williams re settlement motion (.1); reviewed same (.2); reviewed correspondence with M. Samson update (.2). | 425.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/29/18 | AMA | 1.40 | Reviewed and revised case management motion (1.2); correspondence with W. Williams re same (.2). | 1,190.00 |
|---|---|---|---|---|
| 8/30/18 | AMA | .30 | Correspondence with M. Samson re Zitter (.1); emailed S. Kalina re same (.2). | 255.00 |
| 8/31/18 | AMA | .30 | Emailed M. Samson re Zitter (.1); emailed M. Samson re customer inquiry (.1); left message for customer re same (.1). | 255.00 |
| | | 20.60 | PROFESSIONAL SERVICES | $ 19,245.50 |

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RICHARD B. LEVIN | 5.40 | 1,300.00 | 7,020.00 |
| ANGELA M. ALLEN | 13.10 | 850.00 | 11,135.00 |
| CARL N. WEDOFF | .30 | 845.00 | 253.50 |
| WILLIAM A. WILLIAMS | 1.80 | 465.00 | 837.00 |
| TOTAL | 20.60 | | $ 19,245.50 |

MATTER 10095 TOTAL                                           $ 19,245.50

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ASSET ANALYSIS AND RECOVERY - GENERAL**                    **MATTER NUMBER - 10150**

| 8/01/18 | WAW | .50 | Multiple email correspondence re: service of notice of abandonment. | 232.50 |
|---|---|---|---|---|
| 8/01/18 | WAW | .20 | Updating master IP index to note license termination request (.1); email correspondence re: same (.1). | 93.00 |
| 8/01/18 | WAW | 2.00 | Reviewing documents, email correspondence, and internet research re: Diamonds in Glass license (1.1); preparing summary, analysis, and recommendation re: same for R. Levin (.9). | 930.00 |
| 8/02/18 | WAW | .60 | Updating master IP index with additional information relating to IP licenses. | 279.00 |
| 8/06/18 | CNW | 1.00 | Confer with R. Levin re M. Agusta retention (.4); draft proposal to M. Agusta re same (.5); correspond with R. Levin re same (.1). | 845.00 |
| 8/07/18 | CNW | .80 | Confer with M. Agusta re retention terms and collection process (.4); revise proposed fee structure (.3); correspond with R. Levin and M. Agusta re same (.1). | 676.00 |
| 8/08/18 | CNW | .90 | Revise Agusta retention agreement (.5); correspond with R. Levin re same (.1); review R. Levin edits to same (.1); further revise Agusta retention agreement (.1); correspond with M. Agusta re same (.1). | 760.50 |
| 8/09/18 | CNW | .40 | Confer and correspond with R. Levin and A. Allen re accounts receivable settlement procedure and retention of M. Agusta (.1); correspond with M. Agusta re same (.1); review accounts receivable schedules (.2). | 338.00 |
| 8/10/18 | AMA | .30 | Reviewed accounts receivables analysis for Firestar (.2); emailed C. Wedoff re same (.1). | 255.00 |
| 8/10/18 | CNW | .20 | Review updated receivable schedules. | 169.00 |
| 8/14/18 | CNW | .40 | Correspond with M. Agusta re form complaint for collection actions (.1); confer with A. Allen re omnibus claims resolution motion (.1); review exemplars for same (.2). | 338.00 |
| 8/15/18 | CHK | .30 | Reviewed e-mail from and prepared response to A. Allen re consignment issues involving BBB. | 232.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/15/18 | CHK | .20 | Reviewed and transmitted source materials on perfection of consignment interests to A. Allen. | 155.00 |
| 8/15/18 | CNW | .60 | Confer with A. Allen re receivables collection status and next steps (.2); correspond with M. Agusta re same (.1); begin motion to approve settlement procedures (.3). | 507.00 |
| 8/16/18 | CHK | .20 | Telephone call with J. Reeves on UCC financing statement issues. | 155.00 |
| 8/16/18 | CHK | .10 | Reviewed article on Modi-Biddle, Banks and Bailey fraud. | 77.50 |
| 8/16/18 | CHK | .10 | Emailed A. Allen on status of J. Reeves preparation of UCC financing statement. | 77.50 |
| 8/16/18 | WAW | .50 | Multiple internal email correspondence re: UCC filings on inventory consigned to Bailey Baker & Biddle (.4); telephone call with J. Reeves re: same (.1). | 232.50 |
| 8/17/18 | CHK | .10 | Reviewed UCC financing statements prepared by paralegal. | 77.50 |
| 8/17/18 | CHK | .20 | Prepared edits and comments on same. | 155.00 |
| 8/17/18 | WAW | .80 | Multiple email correspondence with J. Reeves and A. Allen re: Bailey Banks & Biddle UCC filing (.4); telephone call with J. Reeves re: same (.2); email correspondence with P. Ramonas re: same (.2). | 372.00 |
| 8/20/18 | CHK | .10 | Reviewed UCC financing statement and emailed paralegal preparing it with a question on form of entity. | 77.50 |
| 8/20/18 | AMA | 1.20 | Reviewed analysis re accounts receivables (.3); correspondence with W. Williams re demand letters re same (.2); correspondence with R. Levin re same (.1); correspondence with M. Samson re same (.1); correspondence with M. Samson re Zitter (.1); correspondence with S. Kalina re same (.2); reviewed correspondence re BBB UCC filing (.2). | 1,020.00 |
| 8/20/18 | WAW | .70 | Preparing accounts receivable demand letters (.5); email correspondence with A. Allen and R. Levin re: same (.2). | 325.50 |
| 8/20/18 | WAW | .30 | Reviewing Delaware UCC search results for BBB Group, Inc. (.1); multiple email correspondence re: same (.2). | 139.50 |
| 8/20/18 | PSR | .80 | Researched specialized databases and the internet to identify and obtain UCC filings on three companies for W. Williams (#8317). | 272.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/20/18 | JYS | 1.50 | Prepared revisions to UCC financing statements. | 510.00 |
| 8/20/18 | JYS | .50 | Prepared revisions to UCC financing statements. | 170.00 |
| 8/20/18 | JYS | .50 | Corresponded with J. Reeves and CT re filing Delaware UCC financing statements. | 170.00 |
| 8/21/18 | CHK | .10 | Telephone call J. Reeves re her questions on UCC financing statements to be filed. | 77.50 |
| 8/21/18 | CHK | .10 | Reviewed and commented on same. | 77.50 |
| 8/21/18 | CHK | .20 | Reviewed and commented on UCC search. | 155.00 |
| 8/21/18 | CHK | .10 | Emails to J. Reeves and J. Sims re same. | 77.50 |
| 8/21/18 | AMA | .10 | Reviewed correspondence re BBB UCC. | 85.00 |
| 8/21/18 | CNW | .90 | Begin settlement procedures motion. | 760.50 |
| 8/21/18 | WAW | .50 | Reviewing and revising accounts receivable demand letters (.3); multiple email correspondence re: same (.2). | 232.50 |
| 8/21/18 | WAW | .20 | Reviewing license agreements re: Jenny Packham intellectual property (.1); email correspondence with A. Allen re: same (.1). | 93.00 |
| 8/21/18 | WAW | .30 | Telephone call with J. Reeves re: UCC filing against Bailey Banks & Biddle (.1); multiple email correspondence re: same (.2). | 139.50 |
| 8/22/18 | AMA | .30 | Reviewed accounts receivable demand letters (.2); correspondence with W. Williams re same (.1). | 255.00 |
| 8/22/18 | WAW | .40 | Finalizing and arranging for service of accounts receivable demand letters (.2); meeting with A. Allen re: same (.2). | 186.00 |
| 8/23/18 | AMA | .90 | Reviewed accounts receivable status (.2); reviewed inquiries re same (.2); correspondence with C. Wedoff and W. Williams re same (.2); conference with M. Agusta and C. Wedoff re same (.3). | 765.00 |
| 8/23/18 | CNW | 3.60 | Draft settlement procedures motion. | 3,042.00 |
| 8/23/18 | CNW | .60 | Correspond with R. Levin and M. Agusta re receivables collection efforts (.3); confer with A. Allen and M. Agusta re scope of Agusta collection efforts (.3). | 507.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/24/18 | AMA | .90 | Correspondence with C. Wedoff re accounts receivables (.1); reviewed inquiries and analysis re same (.5); correspondence with S. Bassignani re same (.1); emailed J. Valentino and Anzhela re same (.2). | 765.00 |
|---------|-----|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|
| 8/24/18 | CNW | 1.10 | Revise settlement procedures motion (.7); draft proposed settlement procedures order (.4). | 929.50 |
| 8/24/18 | CNW | .40 | Confer with M. Agusta re collection issues. | 338.00 |
| 8/24/18 | WAW | .10 | Email correspondence with C. Wedoff re: accounts receivable demand letters. | 46.50 |
| 8/25/18 | AMA | .20 | Reviewed correspondence with R. Levin and M. Agusta re collections. | 170.00 |
| 8/27/18 | AMA | .60 | Correspondence with M. Agusta re accounts receivables (.1); reviewed correspondence and analysis re same (.2); emailed M. Samson re same (.1); reviewed IP issue and emailed S. Sandberg re same (.2). | 510.00 |
| 8/28/18 | AMA | .70 | Correspondence with M. Samson re Zitter (.1); correspondence with M. Samson re receivables (.1); conference with M. Agusta re same (.2); reviewed analysis and correspondence re same (.1); correspondence with M. Agusta re Plateau (.1); correspondence with W. Williams and team re same (.1). | 595.00 |
| 8/28/18 | CNW | .10 | Correspond with M. Agusta re declaration for retention application. | 84.50 |
| 8/29/18 | AMA | .30 | Correspondence with W. Williams re Plateau Jewelers (.1); correspondence with John C. Nordt Co. re receivable (.1); correspondence with M. Samson and team re same (.1). | 255.00 |
| 8/29/18 | WAW | 1.00 | Multiple email correspondence re: accounts receivable demand letters to Empire Gems, Vista Jewelry, and Cheateau Fine Jewelry (.6); drafting letter to Plateau Jewelers withdrawing demand letter (.2); multiple email correspondence re: same (.2). | 465.00 |
| 8/29/18 | WAW | .20 | Reviewing whether Manhattan Mini Storage received service of rejection motion (.1); email correspondence with A. Allen re: same (.1). | 93.00 |
| 8/31/18 | CNW | .30 | Correspond with R. Levin and W. Williams re Agusta retention application. | 253.50 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

30.20    PROFESSIONAL SERVICES                                    $ 20,600.00

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | 5.50 | 850.00 | 4,675.00 |
| CARL N. WEDOFF | 11.30 | 845.00 | 9,548.50 |
| CARTER H. KLEIN | 1.80 | 775.00 | 1,395.00 |
| WILLIAM A. WILLIAMS | 8.30 | 465.00 | 3,859.50 |
| PAUL S. RAMONAS | .80 | 340.00 | 272.00 |
| JON C. SIMS | 2.50 | 340.00 | 850.00 |
| TOTAL | 30.20 | | $ 20,600.00 |

MATTER 10150 TOTAL                                              $ 20,600.00

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ASSET ANALYSIS AND RECOVERY - FIRESTAR**                    **MATTER NUMBER - 10192**

| | | | | |
|---|---|---|---|---|
| 8/02/18 | WAW | .40 | Reviewing master IP index re: Canadian trademarks (.2); email correspondence with H. Aronson re: same (.2). | 186.00 |
| 8/06/18 | WAW | .20 | Email correspondence re: Firestar Diamond, Inc.'s prior names. | 93.00 |
| 8/20/18 | AMA | .60 | Emailed J. Pearson re Costco status (.1); reviewed correspondence and documents re Jean Dousset inventory (.3); emailed D. Rallis re same (.1); emailed M. Samson re same (.1). | 510.00 |
| | | 1.20 | PROFESSIONAL SERVICES | $ 789.00 |

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANGELA M. ALLEN | .60 | 850.00 | 510.00 |
| WILLIAM A. WILLIAMS | .60 | 465.00 | 279.00 |
| TOTAL | 1.20 | | $ 789.00 |

| | |
|---|---|
| MATTER 10192 TOTAL | $ 789.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ASSET SALES - GENERAL**                                    **MATTER NUMBER - 10214**

| | | | | |
|---|---|---|---|---|
| 8/01/18 | RBL | 2.80 | Prepare sale procedures motion. | 3,640.00 |
| 8/02/18 | RBL | 3.00 | Prepare sale procedures motion and attachments. | 3,900.00 |
| 8/05/18 | RBL | .70 | Finalize sale procedures motion. | 910.00 |
| 8/08/18 | WAW | .80 | Reviewing sale procedures motion (.5); finalizing and filing same (.3). | 372.00 |
| 8/10/18 | WAW | 1.60 | Reviewing Gump chapter 11 docket, sale motion, and going out of business sale agreement to determine whether anything is relevant to Firestar (1.1); preparing summary of same for R. Levin (.5). | 744.00 |
| 8/20/18 | AMA | .30 | Conference with R. Levin re asset sales process and strategy re same. | 255.00 |
| 8/21/18 | AMA | .50 | Conference with S. Sandberg and A. Mehta re licensing issues (.2); reviewed summaries and analysis re same (.3). | 425.00 |
| 8/21/18 | WAW | 1.10 | Researching whether debtor's employees may purchase assets from bankruptcy estate (.8); preparing summary of research for R. Levin (.3). | 511.50 |
| 8/22/18 | WAW | .40 | Revising proposed sale procedures order (.2); email correspondence and telephone call with R. Levin re: same (.2). | 186.00 |
| 8/29/18 | MCG | 1.80 | Coordinated with working group on closing (1.2); conference calls with M. Samson and J. Reeves (.6). | 1,755.00 |
| | | 13.00 | PROFESSIONAL SERVICES | $ 12,698.50 |

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RICHARD B. LEVIN | 6.50 | 1,300.00 | 8,450.00 |
| MARTIN C. GLASS | 1.80 | 975.00 | 1,755.00 |
| ANGELA M. ALLEN | .80 | 850.00 | 680.00 |
| WILLIAM A. WILLIAMS | 3.90 | 465.00 | 1,813.50 |
| TOTAL | 13.00 | | $ 12,698.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10214 TOTAL                                                    $ 12,698.50

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ASSET SALES - JAFFE**                                    **MATTER NUMBER - 10230**

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 8/01/18 | MCG | 1.50 | Attention to Transition Services Agreement (1.0). Coordinated on closing matters with Moses & Singer and M. Samson (.5). | 1,462.50 |
| 8/01/18 | JR | 3.50 | Attended call with M. Glass re transition services agreement (.5); reviewed and revised transition services agreement (3.0). | 1,715.00 |
| 8/02/18 | SRE | .20 | Conversation with M. Glass re IP assignment. | 190.00 |
| 8/02/18 | AMA | .20 | Reviewed correspondence re transitional services and server. | 170.00 |
| 8/02/18 | MCG | 1.50 | Multiple conversations with S. Sandberg regarding IP matters (.8). Coordinated on closing mechanics with R. Levin and M. Samson (.7). | 1,462.50 |
| 8/03/18 | MCG | 1.50 | Coordinated with Moses & Singer on closing issues; including purchase price escrow, Oracle assignment and IP transfer (.8). Coordinated with M. Samson on closing issues (.7). | 1,462.50 |
| 8/03/18 | JR | 2.40 | Revised transition services agreement. | 1,176.00 |
| 8/05/18 | MCG | .70 | Coordinated with M. Renaud on 401(k) transfer issues. | 682.50 |
| 8/05/18 | JR | .70 | Revised transition services agreement. | 343.00 |
| 8/06/18 | AMA | .50 | Reviewed correspondence re A. Jaffe sale (.2); reviewed documents re change of name (.1); emailed M. Glass re same (.2). | 425.00 |
| 8/06/18 | MCG | 1.40 | Coordinated on IP matters with Mr. Sandberg (.8). Responded to bank account questions (.2). Coordinated with Moses & Singer on escrow (.4). | 1,365.00 |
| 8/06/18 | JR | .80 | Revised transition services agreement (.6); provided document as confirmation of entity name change for intellectual property transfers (.2). | 392.00 |
| 8/07/18 | MCG | 1.20 | Conversations with S. Sandberg (.7). Attention to IP transfer issues (.5). | 1,170.00 |
| 8/07/18 | JR | 3.10 | Provided intellectual property information for updates to ancillary agreement (.3); revised transition services agreement (2.8). | 1,519.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/08/18 | MCG | 1.50 | Conversations with M. Samson regarding inventory payment calculation and email correspondence with working group (.8). Attention to Transition Services Agreement (.7). | 1,462.50 |
|---|---|---|---|---|
| 8/08/18 | JR | 6.00 | Attended call re post-July 13 sales (1.0); researched timing of a sale under the UCC (.8); revised transition services agreement (2.2); provided intellectual property information for updates to ancillary agreement (.7); updated ancillary agreement with intellectual property information (.3); coordinated signature pages for ancillary agreements (1.0). | 2,940.00 |
| 8/09/18 | AMA | .60 | Correspondence with M. Glass re cure payment (.1); correspondence with A. Doshi re same (.1); reviewed same (.2); correspondence with M. Samson re same (.1); correspondence with J. Reeves re same (.1). | 510.00 |
| 8/09/18 | MCG | 1.80 | Closing calls and attention to closing (1.0). Attention to Transition Services Agreement (.8). | 1,755.00 |
| 8/09/18 | JR | .40 | Attended closing call with M. Glass and R. Levin (.2); coordinated signature page for transition services agreement (.2). | 196.00 |
| 8/10/18 | MJR | .40 | Telephone conference with R. Levin re 401(k) treatment of A. Jaffee employees following asset sale (.2); drafted email to Fidelity re same (.2). | 380.00 |
| 8/16/18 | AMA | .40 | Reviewed correspondence re Curalate cure (.2); emailed M. Glass re same (.1); correspondence with C. Gresh re same (.1). | 340.00 |
| 8/16/18 | MCG | .80 | Attention to correspondence from Moses & Singer regarding post-closing items (Oracle assignment and name change). | 780.00 |
| 8/16/18 | JR | 3.40 | Reviewed and revised amendment to articles of incorporation for name change (1.4); reviewed and revised UCC-1 forms for consigned inventory (2.0). | 1,666.00 |
| 8/16/18 | JYS | 3.00 | Researched business entity details of Bailey, Banks & Biddle in connection with preparation of UCC-1 financing statement. | 1,020.00 |
| 8/16/18 | JYS | 1.50 | Prepared draft of New York Certificate of Amendment for A. Jaffe, Inc. | 510.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/17/18 | AMA | .20 | Conference with C. Gresh re cure (.1); emailed M. Glass and team re same (.1). | 170.00 |
|---------|-----|-----|------|--------|
| 8/17/18 | JR | 2.20 | Reviewed and revised amendment to articles of incorporation for name change (1.0); reviewed and revised UCC-1 forms for consigned inventory (1.2). | 1,078.00 |
| 8/17/18 | JYS | .50 | Reviewed executed version of A Jaffe, Inc. New York certificate of amendment. | 170.00 |
| 8/17/18 | JYS | .40 | Corresponded with CT Corporation and J. Reeves re submitting New York certificate of amendment for filing. | 136.00 |
| 8/17/18 | JYS | .50 | Reviewed correspondence from C. Klein and J. Reeves re revisions necessary to UCC-1 financing statements | 170.00 |
| 8/20/18 | JR | 4.80 | Reviewed and revised UCC-1 forms for consigned inventory (1.7); drafted bill of sale for Aurum inventory and Jenny Packham trademark license (3.0); circulated certified copy of amendment to articles of incorporation for name change (.1). | 2,352.00 |
| 8/20/18 | JYS | 1.00 | Corresponded with CT Corporation and J. Reeves re status of name change amendment filing. | 340.00 |
| 8/20/18 | JYS | .50 | Corresponded with J. Reeves transmitting filed version of name change amendments. | 170.00 |
| 8/21/18 | JR | 3.70 | Reviewed and revised UCC-1 forms for consigned inventory (1.5); drafted bill of sale for Aurum inventory and Jenny Packham trademark license (2.2). | 1,813.00 |
| 8/21/18 | JYS | 1.50 | Prepared revisions to UCC-1 Financing Statements. | 510.00 |
| 8/24/18 | JR | .10 | Provided corporate information for Firestar motions. | 49.00 |
| 8/27/18 | JR | .10 | Verified schedule to bill of sale for Aurum inventory and Jenny Packham trademark license. | 49.00 |
| 8/31/18 | AMA | .50 | Correspondence with R. Levin and W. Williams re Oracle assignment (.2); reviewed documents re same (.3). | 425.00 |
| 8/31/18 | WAW | 1.20 | Reviewing A. Jaffe business sale order and assumed Oracle agreement to determine whether separate contract is necessary to assign same to Paramount (.5); drafting email to Oracle's counsel re: same (.2); multiple internal email correspondence re: same (.5). | 558.00 |
| | | 56.20 | PROFESSIONAL SERVICES | $ 33,084.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MARTIN C. GLASS | 11.90 | 975.00 | 11,602.50 |
| STEVEN R. ENGLUND | .20 | 950.00 | 190.00 |
| MATTHEW J. RENAUD | .40 | 950.00 | 380.00 |
| ANGELA M. ALLEN | 2.40 | 850.00 | 2,040.00 |
| JULIA REEVES | 31.20 | 490.00 | 15,288.00 |
| WILLIAM A. WILLIAMS | 1.20 | 465.00 | 558.00 |
| JON C. SIMS | 8.90 | 340.00 | 3,026.00 |
| TOTAL | 56.20 | | $ 33,084.50 |

MATTER 10230 TOTAL                                    $ 33,084.50

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ASSET SALES - FIRESTAR**                                          **MATTER NUMBER - 10257**

| | | | | |
|---|---|---|---|---|
| 8/01/18 | AMA | .30 | Emailed T. Shah re sale to Unique Designs. | 255.00 |
| 8/03/18 | AMA | .60 | Emailed L. Chhaya re sale to Unique Designs (.2); correspondence with R. Levin re same (.1); reviewed correspondence and analysis re Firestar IP assets (.3). | 510.00 |
| 8/09/18 | RBL | 1.50 | Appear at hearing on Navy sale, employee comp. | 1,950.00 |
| 8/11/18 | MCG | .80 | Attention to closing questions from Mr. Samson. | 780.00 |
| 8/13/18 | AMA | .20 | Reviewed correspondence re IP issues re Firestar sales. | 170.00 |
| 8/20/18 | AMA | .20 | Reviewed correspondence re Aurum sale. | 170.00 |
| 8/20/18 | RBL | .80 | Prepare draft bid letter. | 1,040.00 |
| 8/21/18 | AMA | .60 | Emailed S. Sandberg and M. Samson re Aurum sale (.1); reviewed documents re license re same (.1); correspondence with W. Williams re same (.1); correspondence with J. Reeves re same (.1); reviewed correspondence with R. Levin re same (.1); reviewed bid letter re same (.1). | 510.00 |
| 8/21/18 | RBL | 1.20 | Prepare Aurum bid letter. | 1,560.00 |
| 8/22/18 | AMA | 1.50 | Reviewed correspondence re Signet sale (.2); correspondence with W. Williams re same (.2); reviewed correspondence re Aurum sale (.2); correspondence with W. Williams re same (.2); reviewed correspondence re JCPenney sale (.2); correspondence with W. Williams re same (.2); correspondence with R. Levin re sales process (.3). | 1,275.00 |
| 8/22/18 | RBL | .20 | Revise sale procedures order. | 260.00 |
| 8/23/18 | AMA | 1.10 | Reviewed correspondence re JCPenney sale (.2); reviewed and revised motion re same (.2); correspondence with S. Samberg re licensing issues (.3); reviewed correspondence re sale process and status of same (.3); correspondence with R. Levin re status re Signet (.1). | 935.00 |
| 8/23/18 | RBL | .80 | Prepare JCPenney bill of sale. | 1,040.00 |
| 8/23/18 | WAW | 1.90 | Preparing JCPenney sale motion (1.7); multiple email correspondence re: same (.2). | 883.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/24/18 | AMA | .90 | Reviewed and revised JCPenney sale motion (.8); emailed R. Levin re status of Aurum (.1). | 765.00 |
|---------|-----|-----|---|-------|
| 8/25/18 | RBL | 1.00 | Revise JCPenney sale motion. | 1,300.00 |
| 8/26/18 | AMA | .80 | Reviewed JC Penney sale motion (.3); correspondence with R. Levin and W. Williams re same (.1); emailed same to C. Ward (.1); emailed J. Pearson re Costco (.1); reviewed correspondence re Aurum sale (.2). | 680.00 |
| 8/27/18 | AMA | 1.30 | Reviewed status re JCPenney motion (.2); correspondence with W. Williams re same (.3); correspondence with R. Levin re same (.2); reviewed status re Aurum (.2); correspondence with W. Williams re same (.2); correspondence with R. Levin re Jean Dousset (.1); emailed M. Samson re same (.1). | 1,105.00 |
| 8/27/18 | RBL | .30 | Review and revise Aurum Sale motion. | 390.00 |
| 8/27/18 | WAW | 3.10 | Preparing Aurum (Jenny Packham) sale motion (1.9); multiple email correspondence re: same (.3); revising same (.4); multiple telephone calls with A. Allen and J. Reeves re: schedules to the Aurum bill of sale (.3); arranging for filing and service of Aurum sale motion (.2). | 1,441.50 |
| 8/28/18 | AMA | .20 | Correspondence with R. Levin and W. Williams re JC Penney sale. | 170.00 |
| 8/29/18 | AMA | .50 | Correspondence with W. Williams re JCPenney sale motion (.1); reviewed correspondence re same (.1); correspondence with S. Samberg re IP issue (.2); correspondence with R. Levin re same (.1). | 425.00 |
| 8/29/18 | RBL | .20 | Review and revise motion to shorten time re JCP sale. | 260.00 |
| 8/29/18 | WAW | 1.20 | Preparing motion for order shortening notice re: JCPenney sale motion (.8); multiple email correspondence re: same (.2); revising same (.2). | 558.00 |
| 8/29/18 | JR | .70 | Reviewed asset purchase agreement to create list of Navy closing deliverables. | 343.00 |
| 8/30/18 | AMA | 1.50 | Conference with R. Levin and C. Ward re JCPenney sale (.5); correspondence with R. Levin re same (.3); correspondence with C. Ward re same (.2); correspondence with W. Williams re same (.2); reviewed same (.3). | 1,275.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/30/18 | WAW | .50 | Reviewing and revising JCPenney sale motion (.4); email correspondence with A. Allen re: same (.1). | 232.50 |
| 8/30/18 | JR | 1.00 | Coordinated Navy closing documents. | 490.00 |
| 8/31/18 | AMA | .30 | Correspondence with R. Levin and C. Ward re JCPenney sale (.2); reviewed correspondence re same (.1). | 255.00 |
| 8/31/18 | MCG | 2.70 | Attention to closing of transaction. | 2,632.50 |
| 8/31/18 | JR | 3.00 | Prepared and circulated Navy closing documents and provided bank account information for wire transfer. | 1,470.00 |
| | | 30.90 | PROFESSIONAL SERVICES | $ 25,131.00 |

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RICHARD B. LEVIN | 6.00 | 1,300.00 | 7,800.00 |
| MARTIN C. GLASS | 3.50 | 975.00 | 3,412.50 |
| ANGELA M. ALLEN | 10.00 | 850.00 | 8,500.00 |
| JULIA REEVES | 4.70 | 490.00 | 2,303.00 |
| WILLIAM A. WILLIAMS | 6.70 | 465.00 | 3,115.50 |
| TOTAL | 30.90 | | $ 25,131.00 |

| MATTER 10257 TOTAL | | | $ 25,131.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. 36-2192554

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FINANCING/CASH COLLATERAL**                    **MATTER NUMBER - 10273**

| | | | | |
|---|---|---|---|---:|
| 8/13/18 | MZH | .80 | Drafted seventh interim cash collateral order. | 840.00 |
| 8/13/18 | MZH | .40 | Telephone call and emails with R. Levin re seventh interim cash collateral order. | 420.00 |
| 8/13/18 | MZH | .10 | Telephone call with J. Rose re Examiner professional fees for cash collateral budget. | 105.00 |
| 8/13/18 | MZH | .40 | Emails with M. Samson and L. Ryan re cash collateral budget. | 420.00 |
| 8/13/18 | MZH | .20 | Telephone call with A. Allen re cash collateral budget. | 210.00 |
| 8/13/18 | WAW | .10 | Email correspondence with M. Hankin re: Sixth Interim Cash Collateral Order. | 46.50 |
| 8/15/18 | MZH | .30 | Telephone calls with R. Levin re cash collateral budget. | 315.00 |
| 8/15/18 | MZH | .50 | Attention to cash collateral budget and emails to M. Samson re cash collateral budget. | 525.00 |
| 8/15/18 | MZH | .10 | Telephone call with R. Levin and A. Allen re cash collateral budget. | 105.00 |
| 8/15/18 | MZH | .40 | Telephone call with R. Levin and counsel for prepetition lenders re cash collateral order. | 420.00 |
| 8/15/18 | MZH | .10 | Meeting with R. Levin re revisions to cash collateral order | 105.00 |
| 8/15/18 | MZH | .40 | Revised cash collateral order in accordance with discussions with counsel for prepetition lenders and R. Levin. | 420.00 |
| 8/16/18 | MZH | .40 | Revised cash collateral order pursuant to R. Levin comments. | 420.00 |
| 8/16/18 | MZH | .10 | Drafted email to R. Levin re cash collateral order. | 105.00 |
| 8/16/18 | MZH | .10 | Emailed draft cash collateral to prepetition lenders counsel. | 105.00 |
| 8/16/18 | CNW | .10 | Review R. Levin and B. Goodman update on cash collateral and adequate protection payments. | 84.50 |
| 8/20/18 | MZH | .40 | Reviewed lenders' comments for cash collateral order. | 420.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/20/18 | MZH | .30 | Meeting with R. Levin re cash collateral order. | 315.00 |
| 8/20/18 | MZH | .50 | Telephone call with R. Levin and counsel for lenders re cash collateral order. | 525.00 |
| 8/20/18 | MZH | .10 | Drafted email to lenders' counsel re cash collateral order. | 105.00 |
| 8/21/18 | MZH | .20 | Meeting with R. Levin re cash collateral budget. | 210.00 |
| 8/21/18 | MZH | .20 | Emails with W. Williams re revised form of order and agenda for hearing. | 210.00 |
| 8/21/18 | CNW | .20 | Prepare notice of adequate protection payment (.1); coordinate filing and service of same (.1). | 169.00 |
| 8/21/18 | WAW | .80 | Preparing notice of proposed seventh interim cash collateral order (.4); email correspondence with M. Hankin re: same (.2); finalizing and filing same (.1); submitting proposed seventh interim cash collateral order to chambers (.1). | 372.00 |
| 8/24/18 | WAW | .10 | Email correspondence with chambers re: November 6, 2018 hearing date re: cash collateral order. | 46.50 |
| 8/29/18 | CNW | .10 | Correspond with R. Levin and M. Kauffman re notice of adequate protection payment. | 84.50 |
| | | 7.40 | PROFESSIONAL SERVICES | $ 7,103.00 |

| NAME | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| MARC B. HANKIN | 6.00 | 1,050.00 | 6,300.00 |
| CARL N. WEDOFF | .40 | 845.00 | 338.00 |
| WILLIAM A. WILLIAMS | 1.00 | 465.00 | 465.00 |
| TOTAL | 7.40 | | $ 7,103.00 |

MATTER 10273 TOTAL                                                $ 7,103.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CONTRACTS AND LEASES - FIRESTAR**                    **MATTER NUMBER - 10338**

| | | | | |
|---|---|---|---|---|
| 8/01/18 | AMA | 1.50 | Reviewed correspondence re Costco accounts receivables and analysis re same (.2); correspondence with C. Wedoff and W. Williams re Diamonds in Glass (.2); reviewed correspondence re same (.1); reviewed correspondence re Jean Dousset Jewelry (.2); correspondence with M. Samson re same (.4); correspondence with C. Wedoff re same (.4). | 1,275.00 |
| 8/01/18 | CNW | .60 | Confer with A. Allen re Jean Dousset contract (.2); correspond with R. Levin and A. Allen re same (.1); confer with D. Rallis (Jean Dousset counsel) re same (.1); correspond with Jenner team and M. Samson re Diamonds in Glass contract (.2). | 507.00 |
| 8/02/18 | AMA | .60 | Reviewed analysis re Diamonds in Glass (.3); emailed M. Samson re same (.1); correspondence with C. Wedoff re same (.2). | 510.00 |
| 8/02/18 | CNW | .40 | Confer with A. Allen re Diamonds in Glass contract treatment (.2); correspond with counsel to N. Schenk re same (.2). | 338.00 |
| 8/03/18 | AMA | .30 | Reviewed correspondence re Costco accounts (.2); correspondence with R. Levin re same (.1). | 255.00 |
| 8/03/18 | CNW | .20 | Prepare for call with N. Schenk's counsel re Diamonds in Glass trademark license. | 169.00 |
| 8/03/18 | WAW | .80 | Preparing motion to reject lease with Manhattan Mini Storage, LLC (.6); meeting with A. Allen to discuss same (.2). | 372.00 |
| 8/06/18 | AMA | 1.10 | Reviewed correspondence re Jean Dousset (.2); emailed M. Samson and team re same (.5); conference with counsel re same (.2); emailed C. Wedoff re accounts receivables (.2). | 935.00 |
| 8/06/18 | CNW | .10 | Correspond with C. Staffer re Diamonds in Glass trademark license discussion. | 84.50 |
| 8/06/18 | WAW | .40 | Multiple email correspondence re: the MMS storage unit lease. | 186.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/07/18 | AMA | 1.50 | Correspondence with R. Levin re accounts receivables (.4); reviewed correspondence re same (.2); reviewed analysis re same (.2); correspondence with M. Samson re same (.5); correspondence with C. Wedoff re same (.2). | 1,275.00 |
| 8/07/18 | CNW | .60 | Confer with C. Strasser (counsel to N. Schenk) re Diamonds in Glass trademark license resolution (.3); correspond with R. Levin and M. Samson re same (.3). | 507.00 |
| 8/08/18 | WAW | 1.80 | Revising MMS rejection motion (.5); multiple email correspondence and telephone calls re: same (.4); researching whether storage unit lease constitutes lease of nonresidential real property (.5); finalizing and filing lease rejection motion (.4). | 837.00 |
| 8/09/18 | AMA | 1.40 | Reviewed and revised form letter re accounts receivables (.2); correspondence with R. Levin re same (.2); coordinated mailing of letters re Maggie Max and Griffin (.4); correspondence with C. Wedoff re same (.1); correspondence with M. Samson re same (.2); conference with J. Pearson re Costco (.1); emailed R. Levin re summary re same (.2). | 1,190.00 |
| 8/13/18 | AMA | .10 | Emailed M. Samson re JDJ inventory. | 85.00 |
| 8/14/18 | AMA | .40 | Reviewed correspondence re JDJ inventory (.2); emailed M. Samson follow up re same (.2). | 340.00 |
| 8/14/18 | CNW | .30 | Confer with A. Allen re Diamonds in Glass contract rejection proposal (.1); correspond with R. Levin re same (.2). | 253.50 |
| 8/15/18 | CNW | .40 | Confer with R. Levin re Diamonds in Glass proposal (.1); confer with M. Samson re same (.2); correspond with N. Schenk counsel re same (.1). | 338.00 |
| 8/17/18 | CNW | .30 | Confer with R. Levin re 592 Fifth Avenue lease proposal (.1); review correspondence re same (.1); call 592 Fifth Avenue landlord's counsel re same (.1). | 253.50 |
| 8/20/18 | CNW | .30 | Confer with L. Donovan re 592 Fifth Avenue lease proposal (.2); confer with R. Levin re same (.1). | 253.50 |
| 8/24/18 | CNW | .30 | Correspond with R. Levin and M. Samson re status of contract proposals. | 253.50 |
| | | 13.40 | PROFESSIONAL SERVICES | $ 10,217.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | 6.90 | 850.00 | 5,865.00 |
| CARL N. WEDOFF | 3.50 | 845.00 | 2,957.50 |
| WILLIAM A. WILLIAMS | 3.00 | 465.00 | 1,395.00 |
| TOTAL | 13.40 | | $ 10,217.50 |

MATTER 10338 TOTAL                                                $ 10,217.50

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EMPLOYMENT**                                                    **MATTER NUMBER - 10354**

| | | | | |
|---|---|---|---|---|
| 8/06/18 | AMA | .40 | Reviewed retention re collections firm (.3); emailed R. Levin and C. Wedoff re same (.1). | 340.00 |
| 8/07/18 | AMA | .10 | Emailed C. Wedoff re appraisal retention. | 85.00 |
| 8/10/18 | AMA | .80 | Reviewed interim compensation order (.3); reviewed cash collateral order (.2); reviewed docket re monthly statements (.1); correspondence with C. Wedoff and R. Levin re same (.1); emailed A. Palmieri re same (.1). | 680.00 |
| 8/13/18 | AMA | 1.50 | Reviewed correspondence re cash collateral budget (.3); reviewed interim compensation order (.2); reviewed and revised Jenner invoice re same (.4); correspondence with M. Hankin re same (.4); correspondence with C. Steege and R. Levin re same (.2). | 1,275.00 |
| 8/15/18 | AMA | 1.20 | Analyzed and drafted budget (.5); emailed M. Hankin and R. Levin re same (.2); conference with R. Levin re same (.1); revised budget re debtor allocation (.4). | 1,020.00 |
| 8/16/18 | AMA | .30 | Reviewed monthly fee statement re GEM Facts (.1); emailed A. Palmieri re same (.1); emailed C. Wedoff re same (.1). | 255.00 |
| 8/17/18 | AMA | 1.20 | Reviewed and revised Jenner invoice (.3); correspondence with P. Hermon and accounting re edits to same (.5); correspondence with T. Hooker re monthly fee statement re same (.2); conference with M. Root re same (.2). | 1,020.00 |
| 8/18/18 | AMA | .90 | Reviewed correspondence with R. Morrisey and R. Levin re Getzler retention (.3); research re same (.4); emailed R. Levin re summary of same (.2). | 765.00 |
| 8/19/18 | AMA | .10 | Reviewed correspondence with R. Morrisey and R. Levin re Getzler retention. | 85.00 |
| 8/20/18 | AMA | 1.20 | Drafted monthly fee statement (.5); reviewed and revised same (.3); correspondence with R. Levin re same (.2); correspondence with W. Williams re same (.1); correspondence with M. Patterson re same (.1). | 1,020.00 |
| 8/20/18 | WAW | .80 | Reviewing Jenner & Block's first monthly fee statement (.4); email correspondence with A. Allen re: same (.1); finalizing and filing same (.2); arranging for service of same (.1). | 372.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/22/18 | AMA | .90 | Emailed C. Wedoff re budget (.1); reviewed Getzler retention re modifications necessary (.4); reviewed correspondence with R. Morrisey and R. Levin re same (.2); correspondence with R. Levin re same (.2). | 765.00 |
|---|---|---|---|---|
| 8/23/18 | AMA | 1.70 | Drafted motion to modify Getzler retention (1.4); correspondence with R. Levin re same (.2); reviewed correspondence with R. Morrisey re same (.1). | 1,445.00 |
| 8/24/18 | AMA | 1.50 | Continued drafting and revising motion to modify Getzler retention (1.0); emailed R. Levin re same (.1); research re case management motion (.4). | 1,275.00 |
| 8/26/18 | CNW | 1.20 | Begin retention application for M. Agusta. | 1,014.00 |
| 8/27/18 | AMA | .70 | Reviewed and revised Getzler retention (.5); correspondence with R. Levin re same (.2). | 595.00 |
| 8/28/18 | WAW | .20 | Reviewing fifth monthly fee statement of Lackenbach & Siegel, LLP (.1); arranging for filing and service of same (.1). | 93.00 |
| 8/30/18 | AMA | .20 | Reviewed correspondence re Agusta retention and correspondence with W. Williams re same. | 170.00 |
| 8/30/18 | WAW | .20 | Email correspondence with R. Levin re: status of Agusta retention application. | 93.00 |
| 8/31/18 | AMA | .30 | Reviewed correspondence re Getzler retention (.1); reviewed correspondence re Agusta retention (.1); emailed W. Williams re same (.1). | 255.00 |
| 8/31/18 | WAW | 2.10 | Reviewing and revising draft of Agusta retention agreement (1.2); reviewing and revising draft of Agusta retention application (.5); multiple email correspondence re: same (.4). | 976.50 |
| 8/31/18 | WAW | .30 | Reviewing and revising motion to modify Getzler retention (.2); email correspondence re: same (.1). | 139.50 |
| | | 17.80 | PROFESSIONAL SERVICES | $ 13,738.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | 13.00 | 850.00 | 11,050.00 |
| CARL N. WEDOFF | 1.20 | 845.00 | 1,014.00 |
| WILLIAM A. WILLIAMS | 3.60 | 465.00 | 1,674.00 |
| TOTAL | 17.80 | | $ 13,738.00 |
| | | | |
| MATTER 10354 TOTAL | | | $ 13,738.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EXPENSES**                                                                          **MATTER NUMBER - 10397**

**DISBURSEMENTS**

| | | |
|---|---|---|
| 7/05/18 | Pacer Charges - 6/31/2018 Quarterly Pacer Charges. | 19.10 |
| 7/17/18 | Elan Corp Payments; 7/27/2018; Mellin 7/17 Stmt;Public records database search charges; 6/1-6/30/18 | 45.00 |
| 8/01/18 | Court Fees ;Elan Corp Payments; 6/27/18; Docketing 6/18 Stmt; Pro Hac Vice Fee for C. Wedoff; 06/25/2018 | 200.00 |
| 8/02/18 | In-City Transportation, ANGELA M. ALLEN, 08/02/2018, New York NY, 7/23-7/31/18, attend hearings. | 28.34 |
| 8/02/18 | Travel, ANGELA M. ALLEN, 08/02/2018 | 3,154.01 |
| 8/06/18 | B&W Copy | 14.30 |
| 8/07/18 | Color Copy | .50 |
| 8/07/18 | B&W Copy | 68.64 |
| 8/08/18 | 07/24/2018 SDS Global Logistics | 23.00 |
| 8/09/18 | Color Copy | 20.00 |
| 8/09/18 | B&W Copy | 7.70 |
| 8/10/18 | Color Copy | .25 |
| 8/13/18 | Color Copy | 8.50 |
| 8/13/18 | B&W Copy | .11 |
| 8/14/18 | Color Copy | .75 |
| 8/14/18 | Color Copy | .75 |
| 8/15/18 | B&W Copy | .99 |
| 8/16/18 | B&W Copy | .33 |
| 8/20/18 | Color Copy | .50 |
| 8/20/18 | B&W Copy | 54.56 |
| 8/20/18 | B&W Copy | 7.48 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134380193138699 | 10.26 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134381392807703 | 7.24 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134381394634619 | 7.24 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134382599627702 | 20.32 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134383095239530 | 9.24 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134383095542818 | 9.24 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134383095764801 | 9.24 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134383095938329 | 9.24 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134383097313759 | 9.24 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134383097590370 | 9.24 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134383098677392 | 10.06 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134383098919719 | 9.24 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z6134383099398763 | 9.24 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                     Federal Identification No. 36-2192554

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z613438NT91959622 | 10.26 |
| 8/21/18 | 08/21/2018 UPS Delivery Service 1Z613438NW93767580 | 7.24 |
| 8/22/18 | Lien Search; CT LIEN SOLUTIONS; 08/22/2018; Purchased state lien search on corporation; Request #8317; W. Williams. | 85.25 |
| 8/22/18 | B&W Copy | 5.50 |
| 8/22/18 | B&W Copy | 8.25 |
| 8/22/18 | 08/22/2018 UPS Delivery Service 1Z6134380490287680 | 28.11 |
| 8/22/18 | 08/22/2018 UPS Delivery Service 1Z6134380491694710 | 28.11 |
| 8/22/18 | 08/22/2018 UPS Delivery Service 1Z6134380491722733 | 34.11 |
| 8/22/18 | 08/22/2018 UPS Delivery Service 1Z6134380491854672 | 34.11 |
| 8/22/18 | 08/22/2018 UPS Delivery Service 1Z6134380492199727 | 28.11 |
| 8/22/18 | 08/22/2018 UPS Delivery Service 1Z6134380492487808 | 28.11 |
| 8/22/18 | 08/22/2018 UPS Delivery Service 1Z6134380496714635 | 28.11 |
| 8/22/18 | 08/22/2018 UPS Delivery Service 1Z6134383092638793 | 9.24 |
| 8/22/18 | ID:46991064  Telephone: Outgoing | .17 |
| 8/23/18 | Court Fees; Elan Corp Payments; 7/27/18; Docketing 7/18 Stmt; Filing Fee for M. Hankin; 07/09/2018 | 181.00 |
| 8/23/18 | Court Fees; Elan Corp Payments; 7/27/18; Docketing 7/18 Stmt; Filing Fee for C. Wedoff; 07/16/2018 | 181.00 |
| 8/23/18 | Court Fees; Elan Corp Payments; 7/27/18; Docketing 7/18 Stmt; Filing Fee for M. Hankin; 07/18/2018 | 181.00 |
| 8/23/18 | 08/23/2018 UPS Delivery Service 1Z6134380490438598 | 28.11 |
| 8/23/18 | 08/23/2018 UPS Delivery Service 1Z6134386693607784 | 28.11 |
| 8/23/18 | ID:47005393  Telephone: Outgoing | .17 |
| 8/23/18 | ID:47005427  Telephone: Outgoing | 1.36 |
| 8/24/18 | 08/24/2018 UPS Delivery Service 1Z6134381294634611 | 6.69 |
| 8/27/18 | 08/09/2018 Soundpath Teleconferencing | .68 |
| 8/27/18 | 08/08/2018 Soundpath Teleconferencing | 1.05 |
| 8/27/18 | 08/01/2018 Soundpath Teleconferencing | 3.60 |
| 8/27/18 | Color Copy | 30.50 |
| 8/27/18 | B&W Copy | 24.20 |
| 8/27/18 | B&W Copy | 18.48 |
| 8/28/18 | In-City Transportation, JULIA L. REEVES, 08/28/2018, after hours taxi 8/20/18. | 34.63 |
| 8/29/18 | 08/29/2018 UPS Delivery Service 1Z6134383094520469 | 9.24 |
| 8/30/18 | B&W Copy | 11.77 |
| 8/31/18 | Lexis Research | 128.84 |
| 8/31/18 | Westlaw Research | 305.84 |
| | TOTAL DISBURSEMENTS | $ 5,294.80 |

MATTER 10397 TOTAL                                                                                 $ 5,294.80

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                          Federal Identification No. 36-2192554

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**INVESTIGATION, PLANNING, & COORDINATION**              **MATTER NUMBER - 10613**

| 8/01/18 | BZF | 1.50 | Participated in call with BakerHostetler in advance of H. Hoff interview (.3); reviewed documents from IDB interview binder as part of matter background (1.2). | 1,425.00 |
|---|---|---|---|---|
| 8/01/18 | AMA | 1.90 | Call with B. Fischer, J. Rose and S. Carpenter re Hoff interview (.5); call with L. Ryan and J. Pintarelli re document requests and reviewed background re same (.5); reviewed correspondence and documents re transfers of assets (.4); reviewed Insurance Policy (.3); correspondence with R. Levin re same (.2). | 1,615.00 |
| 8/02/18 | BZF | 4.60 | Participated in H. Hoff interview (4.4); reviewed H. Hoff interview outline (.2). | 4,370.00 |
| 8/02/18 | AMA | .80 | Reviewed outline re Hoff interview (.2); correspondence with R. Levin re Bhansali deposition (.1); correspondence with S. Carpenter re same (.1); correspondence with S. O'Neal re same (.1); correspondence with L. Ryan re documents (.3). | 680.00 |
| 8/03/18 | BZF | 1.10 | Participated in call with L. Ryan of A&M and R. Levin and A. Allen concerning prior day's H. Hoff interview and related matters. | 1,045.00 |
| 8/03/18 | AMA | 2.50 | Call with B. Fischer and L. Rose re Hoff Interview (.6); reviewed Bhansali declaration and research re same (.3); correspondence with R. Levin re same (.2); reviewed documents re investigation (.5); conference with J. Rose re status of investigation (.7); emailed R. Levin re HSBC interview (.1); emailed J. Rose re same (.1). | 2,125.00 |
| 8/06/18 | AMA | 2.40 | Reviewed insurance policies and research re same (1.4); correspondence with D. Kroeger re same (.4); correspondence with R. Levin re same (.2); reviewed correspondence re affiliate entities (.4). | 2,040.00 |
| 8/07/18 | AMA | .90 | Reviewed correspondence re Samuels bankruptcy (.2); emailed W. Williams re same (.1); conference with J. Rose re status of investigation (.3); reviewed correspondence re same (.3). | 765.00 |
| 8/09/18 | AMA | 1.20 | Reviewed documents re confidentiality (.4); emailed J. Rose re same (.1); emailed R. Levin re same (.2); correspondence with R. Levin re same (.2); reviewed correspondence re Marks Paneth production (.2); conference with vdiscovery re same (.1). | 1,020.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                     Federal Identification No. 36-2192554

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 8/09/18 | TDH | 1.00 | Gathered documents from examiner report. | 370.00 |
| 8/10/18 | AMA | 1.00 | Reviewed confidential documents (.2); emailed L. Berglin re same (.1); conference with R. Levin re status of investigation (.2); conference with J. Rose re same (.5). | 850.00 |
| 8/14/18 | BZF | .50 | Discussed call with Baker Hostetler with A. Allen. | 475.00 |
| 8/14/18 | BZF | .20 | Reviewed materials provided by Baker Hostetler in advance of phone call. | 190.00 |
| 8/14/18 | AMA | 3.40 | Conference with J. Rose, R. Levin, and R. Morrisey re Examiner's Report (1.4); reviewed outline and analysis re same (.5); reviewed M. Bhansali deposition (.2); conference with B. Fischer re same (.5); emailed L. Ryan re protective orders (.1); conference with R. Levin re status of investigation (.2); conference with C. Wedoff re same (.1); reviewed A. Ghandi motion to quash (.2); conference with W. Williams re response to same (.2). | 2,890.00 |
| 8/14/18 | RBL | 1.80 | Review Examiner materials (.3); conference call Examiner for preliminary report (1.5). | 2,340.00 |
| 8/14/18 | WAW | .20 | Meeting with A. Allen to discuss limited objection to M. Bhansali's motion to quash subpoena. | 93.00 |
| 8/15/18 | AMA | 1.40 | Reviewed response re A. Ghandi motion to quash (.2); correspondence with W. Williams re revisions to same (.2); reviewed protective order (.2); emailed R. Levin re analysis re same (.1); correspondence with J. Blanchard re same (.1); conference with L. Ryan re status of investigation (.3); reviewed correspondence re same (.2); emailed vdiscovery re Alvarez credentials (.1). | 1,190.00 |
| 8/15/18 | MZH | .20 | Meeting with R. Levin re Motion to suppress PNG rule 2004 request. | 210.00 |
| 8/15/18 | WAW | 1.70 | Reviewing Bhansalis' motion to quash subpoenas (.4); drafting limited objection to same (1.1); email correspondence with A. Allen re: same (.2). | 790.50 |
| 8/16/18 | AMA | .50 | Conference with J. Blanchard re protective order (.1); emailed R. Levin re same (.1); reviewed Examiner analysis (.3). | 425.00 |
| 8/16/18 | MZH | .20 | Reviewed draft limited objection to Bhansali motion to quash (.4); telephone call with W. Williams re same. | 210.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/16/18 | WAW | 3.00 | Telephone call with M. Hankin re: limited objection to Bhansali motion to quash subpoenas (.3); reviewing case law cited in motion to quash (.8); revising and expanding limited objection per M. Hankin's comments (1.9). | 1,395.00 |
| 8/17/18 | AMA | .20 | Emailed V. Bergelson re non-debtor productions (.1); emailed L. Ryan re same (.1). | 170.00 |
| 8/17/18 | MZH | 1.50 | Revised Trustee's limited objection to Bhansali motion to quash (1.3); telephone call and emails with W. Williams re same. | 1,575.00 |
| 8/17/18 | WAW | .90 | Revising limited objection to Bhansali motion to quash subpoena (.4); telephone call with M. Hankin to discuss same (.3); email correspondence re: same (.2). | 418.50 |
| 8/19/18 | AMA | .20 | Correspondence with B. Fischer re Examiner's report (.1); correspondence with vDiscovery re productions (.1). | 170.00 |
| 8/20/18 | AMA | .40 | Reviewed correspondence re Takshal (.2); emailed M. Samson re same (.1); emailed L. Ryan re document productions (.1). | 340.00 |
| 8/20/18 | MZH | .10 | Drafted email to counsel for PNB re Bhansali motion to quash. | 105.00 |
| 8/20/18 | WAW | .10 | Email correspondence with M. Hankin re: filing of limited objection to Bhansali's motion to quash subpoenas. | 46.50 |
| 8/21/18 | AMA | 1.20 | Correspondence with J. Rose and L. Ryan re protective orders (.1); reviewed same (.3); correspondence with S. O'Neal re same (.2); correspondence with O. Pell re same (.2); correspondence with R. Levin re same (.1); reviewed summary re Takshal (.3). | 1,020.00 |
| 8/21/18 | WAW | .30 | Finalizing and filing limited objection to Bhansali motion to quash subpoena (.2); email correspondence with M. Hankin re: same (.1). | 139.50 |
| 8/22/18 | MZH | 1.50 | Attended Bankruptcy court hearing re Bhansali motion to quash subpoena. | 1,575.00 |
| 8/22/18 | MZH | .30 | Emails with R. Levin re motion to quash subpoena. | 315.00 |
| 8/23/18 | AMA | .20 | Conference with O. Pell re confidentiality (.1); emailed J. Rose re same (.1). | 170.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/24/18 | AMA | .40 | Correspondence with O. Pell re Examiner's Report (.1); correspondence with J. Rose re same (.1); conference with J. Rose re same (.2). | 340.00 |
|---|---|---|---|---|
| 8/25/18 | AMA | .30 | Reviewed correspondence re report (.2); emailed same to B. Fischer (.1). | 255.00 |
| 8/27/18 | AMA | 4.10 | Reviewed Examiner's Report and drafted claims memo re same (2.7); conference with R. Levin re same (.3); correspondence with J. Rose re same (.6); correspondence with W. Williams re same (.2); correspondence with R. Levin and team re Samuels Jr. (.1); reviewed reply re motion to quash Bhansali deposition (.2). | 3,485.00 |
| 8/27/18 | WAW | .80 | Reviewing settlement procedures orders in other cases to determine precedent (.4); email correspondence to A. Allen summarizing same (.4). | 372.00 |
| 8/27/18 | WAW | .40 | Reviewing Bhansali's reply in support of motion to quash subpoenas (.3); email correspondence with M. Hankin re: same (.1). | 186.00 |
| 8/28/18 | AMA | 2.10 | Correspondence with J. Rose re compendium (.1); reviewed report and compendium re claims (1.8); reviewed correspondence re same (.2). | 1,785.00 |
| 8/28/18 | WAW | .50 | Reviewing and revising settlement procedures motion (.4); email correspondence with R. Levin re: same (.1). | 232.50 |
| 8/28/18 | WAW | 1.80 | Reviewing examiner's official report. | 837.00 |
| 8/28/18 | WAW | .30 | Telephone call with storage unit landlord re: terminating lease and vacating unit (.2); email correspondence re: same (.1). | 139.50 |
| 8/28/18 | TDH | .90 | Gathered Examiner Compendium documents for review by A. Allen. | 333.00 |
| 8/29/18 | AMA | 1.60 | Emailed team re Examiner's Compendium (.1); continued reviewing same re claims (1.5). | 1,360.00 |
| 8/30/18 | BZF | 3.50 | Reviewed and analyzed Examiner's Report. | 3,325.00 |
| 8/30/18 | AMA | .50 | Correspondence with R. Levin and team re scheduling of meetings with team, Examiner, PNB re Report (.4); correspondence with J. Rose re same (.1). | 425.00 |
| 8/31/18 | BZF | 4.00 | Continued review and analysis of Examiner's Report. | 3,800.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/31/18 | AMA | .10 | Correspondence with R. Levin and B. Fischer re Examiner meeting coordination. | 85.00 |
| 8/31/18 | WAW | .60 | Final review of settlement procedures motion and proposed order (.4); finalizing, filing, and serving same (.2). | 279.00 |
| | | 60.80 | PROFESSIONAL SERVICES | $ 49,797.00 |

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RICHARD B. LEVIN | 1.80 | 1,300.00 | 2,340.00 |
| MARC B. HANKIN | 3.80 | 1,050.00 | 3,990.00 |
| BRIAN J. FISCHER | 15.40 | 950.00 | 14,630.00 |
| ANGELA M. ALLEN | 27.30 | 850.00 | 23,205.00 |
| WILLIAM A. WILLIAMS | 10.60 | 465.00 | 4,929.00 |
| TOI D. HOOKER | 1.90 | 370.00 | 703.00 |
| TOTAL | 60.80 | | $ 49,797.00 |

| MATTER 10613 TOTAL | | | $ 49,797.00 |

| | TOTAL INVOICE | | $ 220,309.80 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RICHARD B. LEVIN | 26.60 | 1,300.00 | 34,580.00 |
| MARC B. HANKIN | 10.80 | 1,050.00 | 11,340.00 |
| MARTIN C. GLASS | 17.20 | 975.00 | 16,770.00 |
| STEVEN R. ENGLUND | .20 | 950.00 | 190.00 |
| BRIAN J. FISCHER | 15.40 | 950.00 | 14,630.00 |
| MATTHEW J. RENAUD | .40 | 950.00 | 380.00 |
| ANGELA M. ALLEN | 83.20 | 850.00 | 70,720.00 |
| CARL N. WEDOFF | 25.20 | 845.00 | 21,294.00 |
| CARTER H. KLEIN | 1.80 | 775.00 | 1,395.00 |
| JULIA REEVES | 35.90 | 490.00 | 17,591.00 |
| WILLIAM A. WILLIAMS | 44.00 | 465.00 | 20,460.00 |
| TOI D. HOOKER | 1.90 | 370.00 | 703.00 |
| PAUL S. RAMONAS | .80 | 340.00 | 272.00 |
| JON C. SIMS | 11.40 | 340.00 | 3,876.00 |
| MARC A. PATTERSON | 3.40 | 220.00 | 748.00 |
| ANNETTE M. YOUNG | .30 | 220.00 | 66.00 |
| TOTAL | 278.50 | | $ 215,015.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554