UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| In re Firestar Diamond Inc & Fantasy Inc (Combined) | Case No. 18-10509 (SHL) / 18-10511 (SHL) |
|---|---|
| Debtor | Reporting Period: 11/1/18 - 11/30/18 |

| Federal Tax I.D. # | 27-0082729 | Firestar Diamond Inc |
|---|---|---|
| | 90-0881673 | Fantasy Inc |

**CORPORATE MONTHLY OPERATING REPORT**

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of
the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | See Exhibit A "Firestar & Fantasy Cash Register" |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|    Copies of bank statements | | x | |
|    Cash disbursements journals | | | See Exhibit A " Firestar & Fantasy Cash Register" |
| Statement of Operations | MOR-2 | | See Exhibit B "Firestar, Fantasy & Consolidated Income Statements" |
| Balance Sheet | MOR-3 | | See Exhibit C "Firestar, Fantasy & Consolidated Balance Sheets" |
| Status of Post-petition Taxes | MOR-4 | | Not applicable |
|    Copies of IRS Form 6123 or payment receipt | | | Not applicable |
|    Copies of tax returns filed during reporting period | | | Not applicable |
| Summary of Unpaid Post-petition Debts | MOR-4 | | See Exhibit D "Post Petition Payables" |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

/s/ Richard Levin, Chapter 11 Trustee                              Date:   December 26, 2018

**This MOR reflects corrections from prior reports made to correctly reflect the Companies' financial statements.**

In re Firestar Diamond Inc & Fantasy Inc (Combined)

Debtor

Case No. 18-10509 (SHL) / 18-10511 (SHL)

Reporting Period: 11/1/18 - 11/30/18

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month
or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account. [See MOR-1 (CON'T)]

|  | BANK ACCOUNTS | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NUMBER (LAST 4) | Firestar Operating Account (HSBC 9209) | Firestar A/R Checking Account (HSBC 3004) | Firestar Payroll Account (HSBC 6799) | Firestar IDB Account (1657) | Fantasy Operating Account (9441) | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **CASH BEGINNING OF MONTH** | 15,093 | 3,953,282 | 10,417 | 26 | 3,119,950 | 7,098,769 |
| **RECEIPTS** | | | | | | |
| CASH SALES | | | | | | - |
| COLLECTIONS ON PRE-PETITION ACCOUNTS RECEIVABLE | | - | | | | - |
| COLLECTIONS ON POST-PETITION ACCOUNTS RECEIVABLE | | 319,637 | | | - | 319,637 |
| RECEIPT FROM A. JAFFE (AFFILIATE) FOR ALLOCATED EXPENSES (PAYROLL, PAYROLL TAXES & RENT) | | - | | | | - |
| SALE OF ASSETS | | 1,655,344 | | | | 1,655,344 |
| OTHER (MISCELLANEOUS) | | 127,334 | | | | 127,334 |
| REVERSAL OF OLD OUTSTANDING CHECKS | | | | | | - |
| TRANSFERS *(FROM DIP ACCTS)* | | | | | | - |
| TOTAL RECEIPTS | | 2,102,315 | - | - | - | 2,102,315 |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL (INCLUDES EMPLOYEE'S PAYROLL TAXES) | | (66,013) | | | | (66,013) |
| PAYROLL TAXES | | - | | | | - |
| EMPLOYEE BENEFITS | | (11,289) | | | | (11,289) |
| SALES, USE, & OTHER TAXES | | - | | | | - |
| Utilities | | (1,674) | | | | (1,674) |
| SECURED (BANK LOAN INTEREST PAYMENTS & QUARTERLY LINE FEE)/ RENTAL/ LEASES | | (15,966) | | | | (15,966) |
| INSURANCE | | - | | | | - |
| ADMINISTRATIVE | | (4,518) | | | | (4,518) |
| Logistics | | | | | | - |
| Operations | (2,370) | (97,087) | | (25) | | (99,482) |
| Court Approved Wages, 503(b) 9 and Critical Vendors | | | | | | - |
| Court Approved Bank Loan Payments | | (3,153,128) | | | (1,911,003) | (5,064,131) |
| Restructuring | | - | | | | - |
| TRANSFERS *(TO DIP ACCTS)* | | | | | - | - |
| PROFESSIONAL FEES | | (1,044,216) | | | | (1,044,216) |
| U.S. TRUSTEE QUARTERLY FEES | | - | | | | - |
| COURT COSTS | | | | | | - |
| **TOTAL DISBURSEMENTS** | (2,370) | (4,393,893) | - | (25) | (1,911,003) | (6,307,291) |
| | | | | | | |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | (2,370) | (2,291,578) | - | (25) | (1,911,003) | (4,204,976) |
| | | | | | | |
| **CASH – END OF MONTH** | 12,723 | 1,661,704 | 10,417 | 1 | 1,208,947 | 2,893,793 |

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | Firestar Diamond Inc | Fantasy Inc | Total |
| --- | --- | --- | --- |
| **TOTAL DISBURSEMENTS** | (4,396,288) | (1,911,003) | (6,307,291) |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | - | - | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | (4,396,288) | (1,911,003) | (6,307,291) |

| In re | Firestar Diamond Inc & Fantasy Inc (Combined) | Case No. | 18-10509 (SHL) / 18-10511 |
|---|---|---|---|
| | Debtor | Reporting Period: | 11/1/18 - 11/30/18 |

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Firestar Operating Account (HSBC 9209) | Firestar A/R Checking Account (HSBC 3004) | Firestar Payroll Account (HSBC 6799) | Firestar IDB Account (1657) | Fantasy Operating Account (9441) |
|---|---|---|---|---|---|
| | 9209 | 3004 | 6799 | 1657 | 9441 |
| **BALANCE PER BOOKS** | 12,723.37 | 1,661,703.84 | 10,417.46 | 1.38 | 1,208,947.31 |
| | | | | | |
| BANK BALANCE | 12,723.37 | 1,662,473.84 | 10,417.46 | 1.38 | 1,208,947.31 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | (770.00) | | | |
| OTHER *(ADJUSTMENTS TO BE POSTED TO BOOKS)* | | | | | |
| **ADJUSTED BANK BALANCE \*** | 12,723.37 | 1,661,703.84 | 10,417.46 | 1.38 | 1,208,947.31 |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Date | Payee | |
|---|---|---|---|---|---|
| | 28715 | 770.00 | 11/06/18 | Sunshine Diamond Cutter Inc. | Firestar A/R Checking Account (HSBC 3004) |
| | | | | | |
| | **Total** | **770.00** | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**OTHER**

| In re | Firestar Diamond Inc & Fantasy Inc (Combined) | Case No. | 18-10509 (SHL) / 18-10511 (SHL) |
|---|---|---|---|
| **Debtor** | | Reporting Period: | 11/1/18 - 11/30/18 |

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH (2/26/18 - 3/31/18) | MONTH (4/1/18 - 4/30/18) | MONTH (5/1/18 - 5/31/18) | MONTH (6/1/18 - 6/30/18) | MONTH (7/1/18 - 7/31/18) | MONTH (8/1/18 - 8/31/18) | MONTH (9/1/18 - 9/30/18) | MONTH (10/1/18 - 10/31/18) | CURRENT MONTH | CUMULATIVE - FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | 5,426,968 | 7,503,890 | 4,072,716 | 855,956 | 2,150,136 | 525,756 | 2,796,847 | 9,295,153 | 1,546,447 | 34,173,868 |
| Less: Returns and Allowances | (672,359) | (902,363) | (540,956) | (261,994) | (183,679) | (488,432) | (575,509) | (3,500,840) | - | (7,126,132) |
| Net Revenue | 4,754,609 | 6,601,527 | 3,531,760 | 593,963 | 1,966,457 | 37,324 | 2,221,337 | 5,794,313 | 1,546,447 | 27,047,736 |
| **COST OF GOODS SOLD** | | | | | | | | | | |
| Beginning Inventory | 41,040,181 | 38,985,832 | 34,925,726 | 32,347,157 | 32,229,908 | 29,900,968 | 29,333,500 | 24,217,672 | 15,030,268 | 41,040,181 |
| Add: Purchases (includes returned goods) | 2,012,934 | 2,012,376 | 270,916 | 246,420 | (119,248) | - | - | - | - | 4,423,398 |
| Add: Cost of Labor | 83,437 | 76,080 | 63,703 | 35,590 | 54 | 472 | - | - | - | 259,336 |
| Add: Other Costs (attach schedule) | 98,843 | 101,145 | 80,039 | 10,040 | 7,193 | 4,978 | 16,866 | 4,361 | (36,573) | 286,893 |
| Less: Ending Inventory | 38,985,832 | 34,925,726 | 32,347,157 | 32,229,908 | 29,900,968 | 29,333,500 | 24,217,672 | 15,030,268 | 13,441,650 | 13,441,650 |
| Cost of Goods Sold | 4,249,563 | 6,249,707 | 2,993,227 | 408,556 | 2,216,940 | 572,918 | 5,132,694 | 9,191,765 | 1,552,045 | 32,568,157 |
| Gross Profit (Loss) | 505,046 | 351,820 | 538,533 | 185,407 | (250,484) | (535,595) | (2,911,357) | (3,397,452) | (5,598) | (5,520,421) |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Advertising & Marketing | 157,419 | 254,889 | 71,084 | 8 | - | - | - | - | - | 483,400 |
| Auto and Truck Expense | | | | | | | | | | |
| Bad Debts | | | | | | 1,198,445 | - | 7,877,701 | - | 9,076,146 |
| Contributions | | | | | | | | | | |
| Employee Benefits | 17,851 | (556) | 13,228 | 10,248 | 11,525 | (2,673) | 5,849 | 11,742 | 11,742 | 78,957 |
| Officer/Insider Compensation* | 38,522 | 29,613 | 64,762 | 27,423 | (4,989) | 24,899 | 14,595 | 41,140 | - | 235,967 |
| Insurance | 23,531 | 23,795 | 42,457 | 27,084 | 29,630 | 26,529 | 4,426 | 362 | 378 | 178,193 |
| Management Fees/Bonuses | | | | | | | | | | - |
| Office Expense | 5,822 | 8,342 | 4,686 | 2,632 | 3,123 | 1,045 | 3,119 | 2,455 | 4,925 | 36,149 |
| Pension & Profit-Sharing Plans | | | | | | | | | | |
| Repairs and Maintenance | | | | | | | | | | |
| Rent and Lease Expense | 37,760 | 23,097 | 29,729 | 24,277 | 23,615 | 21,923 | 4,362 | 35,288 | 35,288 | 235,339 |
| Salaries/Commissions/Fees | 182,932 | 237,933 | 187,536 | 141,096 | 117,477 | 103,292 | 63,479 | 21,582 | 56,098 | 1,111,425 |
| Show Expense | | | | 68,765 | - | - | | | | 68,765 |
| Supplies | | | | | | | | | | - |
| Taxes - Payroll | 17,087 | 31,815 | 19,987 | 15,924 | 11,592 | 13,385 | 8,138 | 5,578 | 1,796 | 125,301 |
| Taxes - Real Estate | | | | | | | | | | |
| Taxes - Other | | 33,357 | 5,397 | 552 | 552 | 552 | 552 | 552 | - | 41,514 |
| Travel and Entertainment | (10,685) | 14,645 | 12,197 | 3,504 | 1,554 | - | 1,920 | 1,328 | - | 24,464 |
| Utilities | 6,004 | 2,670 | 1,379 | 1,003 | 1,267 | 2,638 | - | - | 1,674 | 16,636 |
| Other (see MOR-2a Schedule) | 114,366 | 114,926 | 164,930 | 54,954 | 33,281 | 59,118 | 33,876 | 39,065 | 64,520 | 679,035 |
| Total Operating Expenses Before Depreciation | 590,609 | 774,526 | 686,137 | 308,705 | 228,630 | 1,449,152 | 140,316 | 8,036,794 | 176,421 | 12,391,290 |
| Depreciation/Depletion/Amortization | 30,633 | 28,633 | 28,633 | 28,633 | 28,633 | 28,633 | 28,633 | 28,633 | 28,633 | 259,697 |
| Net Profit (Loss) Before Other Income & Expenses | (116,196) | (451,339) | (176,237) | (151,931) | (507,746) | (2,013,380) | (3,080,305) | (11,462,879) | (210,653) | (18,171,408) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | |
| Other Income | | | | | | | | | | |
| Interest Expense | 56,536 | 111,323 | 80,301 | 97,186 | 82,190 | 81,405 | 122,611 | 46,770 | 4,193 | 682,516 |
| Other Expense (Bank Charges) | 4,168 | 3,781 | 3,810 | | | | | | | 11,759 |
| Net Profit (Loss) Before Reorganization Items | (176,900) | (566,443) | (260,348) | (249,117) | (589,936) | (2,094,785) | (3,202,917) | (11,509,649) | (214,846) | (18,865,683) |
| **REORGANIZATION ITEMS** | | | | | | | | | | |
| Professional Fees (see MOR-6) as adjusted | | 657,930 | 330,666 | 919,390 | 1,347,065 | 124,281 | 286,832 | 273,551 | 231,995 | 4,171,710 |
| U. S. Trustee Quarterly Fees | | 650 | 32,407 | 0 | 38,000 | 38,303 | 10,858 | 38,914 | 63,073 | 222,205 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | | | | | | | | |
| Gain (Loss) from Sale of Assets | | | | | | | | | | |
| Other Reorganization Expenses (see below) | 17,967 | 327,134 | 84,965 | 236,173 | 245,693 | 58,587 | 114,533 | 233,572 | - | 1,318,624 |
| Total Reorganization Expenses | 17,967 | 985,714 | 448,038 | 1,155,563 | 1,630,757 | 221,172 | 412,224 | 546,037 | 295,068 | 5,712,539 |
| Income Taxes | | | | | | | | | | |
| Net Profit (Loss) | (194,867) | (1,552,157) | (708,386) | (1,404,681) | (2,220,693) | (2,315,957) | (3,615,140) | (12,055,686) | (509,914) | (24,578,222) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY
OTHER REORGANIZATION EXPENSES

| | MONTH (2/26/18 - 3/31/18) | MONTH (4/1/18 - 4/30/18) | MONTH (5/1/18 - 5/31/18) | MONTH (6/1/18 - 6/30/18) | MONTH (7/1/18 - 7/31/18) | MONTH (8/1/18 - 8/31/18) | MONTH (9/1/18 - 9/30/18) | MONTH (10/1/18 - 10/31/18) | CURRENT MONTH | CUMULATIVE - FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| Legal Publication Fee for Bid Procedure | 17,967 | | | | | | | - | | 17,967 |
| Adequate Protection Obligations (Bank's Attorneys' Fee) | | 327,134 | 55,756 | 162,182 | 201,856 | 58,587 | 114,533 | 233,572 | - | 1,153,621 |
| V Discovery Fee | | | 29,209 | 73,991 | 43,836 | - | - | - | | 147,037 |

**In re** Firestar Diamond Inc & Fantasy Inc (Combined)      **Case No.**        18-10509 (SHL) / 18-10511 (SHL)

**Debtor**        **Reporting Period:**    11/1/18 - 11/30/18

## OTHER EXPENSES (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue

when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| OTHER EXPENSES | MONTH (2/26/18 - 3/31/18) | MONTH (4/1/18 - 4/30/18) | MONTH (5/1/18 - 5/31/18) | MONTH (6/1/18 - 6/30/18) | MONTH (7/1/18 - 7/31/18) | MONTH (8/1/18 - 8/31/18) | MONTH (9/1/18 - 9/30/18) | MONTH (10/1/18 - 10/31/18) | CURRENT MONTH | CUMULATIVE - FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| Shipping Expense | (34,783) | 5,755 | 18,761 | 1,190 | - | - | 2,710 | 1,178 | (74) | (5,263) |
| Royalty Expense | 70,391 | 30,613 | 24,506 | - | - | 37,500 | | | - | 163,010 |
| Computer Expense | 7,598 | 960 | 3,355 | 10,777 | 5,551 | 1,530 | 10,253 | 1,687 | 1,530 | 43,240 |
| Back Office Expense | 27,000 | 27,000 | 27,000 | 21,525 | 4,578 | - | 6,583 | 5,183 | 2,040 | 120,909 |
| Vault Monitors | 30,521 | 47,787 | 37,453 | 18,129 | 19,820 | 16,667 | 10,946 | 27,506 | 27,506 | 236,335 |
| Bank Charges | - | - | - | 3,333 | 3,333 | 3,421 | 3,384 | 3,510 | 14 | 16,995 |
| Professional Fees (pre-petition invoices) | 13,638 | 2,783 | 53,682 | | | | | | | 70,104 |
| Miscellaneous | | 28 | 172 | | | | | | 33,504 | 33,705 |
| | 114,366 | 114,926 | 164,930 | 54,954 | 33,281 | 59,118 | 33,876 | 39,065 | 64,520 | 679,035 |

| | 18-10509 (SHL) / 18- |
|---|---|
| In re Firestar Diamond Inc & Fantasy Inc (Combined) | Case No. 10511 (SHL) |
| Debtor | Reporting Period: 11/1/18 - 11/30/18 |

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| CURRENT ASSETS | | | |
| Unrestricted Cash and Equivalents | 2,897,298 | 7,102,381 | 4,333,143 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net of Advertising Allowance) | 8,232,441 | 8,561,048 | 21,045,799 |
| Notes Receivable | | | |
| Inventories | 13,441,650 | 15,030,268 | 41,040,181 |
| Prepaid Expenses | 200,257 | 60,314 | 560,841 |
| Professional Retainers | | | |
| Other Current Assets *(See tab "Balance Sheet")* | | | |
| TOTAL CURRENT ASSETS | 24,771,646 | 30,754,011 | 66,979,964 |
| PROPERTY & EQUIPMENT | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | 279,061 | 279,061 | 279,061 |
| Furniture, Fixtures and Office Equipment | 3,543,517 | 3,543,517 | 3,543,518 |
| Leasehold Improvements | 480,116 | 480,116 | 480,116 |
| Vehicles | | | |
| Less:  Accumulated Depreciation | (3,834,438) | (3,834,438) | (3,798,079) |
| TOTAL PROPERTY & EQUIPMENT | 468,256 | 468,256 | 504,616 |
| OTHER ASSETS | | | |
| Amounts due from Insiders* | 2,274,246 | 2,274,246 | 2,321,040 |
| Other Assets *(attach schedule)* | 1,912,107 | 1,912,107 | 2,410,108 |
| TOTAL OTHER ASSETS | 4,186,354 | 4,186,354 | 4,731,148 |
| TOTAL ASSETS | 29,426,256 | 35,408,621 | 72,215,728 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | |
| Accounts Payable *(refer to FORM MOR-4 for breakdown)* | 75,053 | 84,479 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | 112,827 | 188,995 | |
| Accrued Expenses | 1,145,420 | 1,145,420 | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | - | 33,427 | |
| Professional Fees | 1,323,106 | 1,889,316 | |
| Amounts Due to Insiders* | - | - | |
| Other Post-petition Liabilities *(Accrued Disability & 401K Payable)* | (1,430) | 3,068 | |
| TOTAL POST-PETITION LIABILITIES | 2,654,976 | 3,344,705 | |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | |
| Secured Debt | - | 4,513,074 | 20,079,007 |
| Priority Debt | | | |
| Deferred Taxes - Long Term | 670,000 | 670,000 | 670,000 |
| Deferred Rent | 96,189 | 96,189 | 96,189 |
| Unsecured Debt | 43,840,488 | 44,110,136 | 44,627,706 |
| TOTAL PRE-PETITION LIABILITIES | 44,606,677 | 49,389,398 | 65,472,902 |
| TOTAL LIABILITIES | 47,261,652 | 52,734,104 | 65,472,902 |
| OWNERS' EQUITY | | | |
| Capital Stock | 110 | 110 | 110 |
| Additional Paid-In Capital | 4,705,790 | 4,705,790 | 4,705,790 |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | 2,036,926 | 2,036,926 | 2,036,926 |
| Retained Earnings - Post-petition | (24,578,222) | (24,068,309) | |
| Adjustments to Owner Equity *(See Below)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| NET OWNERS' EQUITY | (17,835,396) | (17,325,483) | 6,742,826 |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 29,426,256 | 35,408,621 | 72,215,728 |

*"Insider" is defined in 11 U.S.C. Section 101(31).  **(Note: The decrease in the receivable balance was mainly attributed to payments received from insider for shared expenses.)**

| In re Firestar Diamond Inc & Fantasy Inc (Combined) | Case No. 18-10509 (SHL) / 18-105 |
|---|---|
| Debtor | Reporting Period: 11/1/18 - 11/30/18 |

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | - | 3,534 | 3,534 | 11/17/18 | EFT | - |
| FICA/Medicare-Employee | - | 2,225 | 2,225 | 11/17/18 | EFT | - |
| FICA/Medicare-Employer | - | 2,225 | 2,225 | 11/17/18 | EFT | - |
| Unemployment | - | 9 | 9 | 11/17/18 | EFT | - |
| Income | - | | | | | - |
| Other: | - | | | | | - |
| Total Federal Taxes | - | 7,994 | 7,994 | | | - |
| **State and Local** | | | | | | |
| Withholding | - | 1,716 | 1,716 | 11/17/18 | EFT | - |
| Sales | - | | | | | - |
| Excise | - | | | | | - |
| Unemployment | - | 86 | 86 | 11/17/18 | EFT | - |
| Real Property | - | | | | | - |
| Personal Property | - | | | | | - |
| Other (Texas Franchise Tax): | - | - | - | | | - |
| Total State and Local | - | 1,802 | 1,802 | | | - |
| | | | | | | |
| **Total Taxes** | - | 9,796 | 9,796 | | | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 1-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | (4,808) | (9,565) | (9,810) | | (50,870) | (75,053) |
| Plus Debit balances in Post-Petition A/P, which were added to A/R | (95) | - | - | - | 2,548 | 2,453 |
| Plus Credit balances in A/R, which were added to A/P | 671 | 18,563 | - | - | 17,727 | 36,962 |
| Wages Payable | 112,827 | - | - | - | - | 112,827 |
| Taxes Payable | - | - | - | - | - | - |
| Rent/Leases-Building | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments (Accrued) | - | | | | | - |
| Professional Fees (Accrued) | 209,122 | 235,704 | 88,417 | 133,562 | 656,302 | 1,323,106 |
| Amounts Due to Insiders (Accrued Payroll) | - | - | - | - | - | - |
| Other: (Accrued Disability & 401K Payable) | - | - | - | - | - | - |
| Other: | | | | | | - |
| **Total Post-petition Debts** | 317,717 | 244,702 | 78,607 | 133,562 | 625,706 | 1,400,294 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

The Debtors expect to pay all Post-Petition debts with their existing cash.

**In re** Firestar Diamond Inc & Fantasy Inc (Combined)

**Debtor**

**Case No.** 18-10509 (SHL) / 18-10511 (SHL)

**Reporting Period:** 11/1/18 - 11/30/18

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 8,798,245 |
| Plus:  Amounts billed (net) during the period | 31,103 |
| Less:  Amounts collected during the period | (459,637) |
| Less:  Returns, Credit Memos and Chargebacks issued | (671) |
| Less:  Write-offs | - |
| Total Accounts Receivable at the end of the reporting period | 8,369,040 |

**Aged by Invoice Date**

| Accounts Receivable Aging | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 1 - 30 days old | 14,861 | | | | 14,861 |
| 31 - 60 days old | | 179,104 | | | 179,104 |
| 61 - 90 days old | | | 687,439 | | 687,439 |
| 91+ days old | | | | 7,487,635 | 7,487,635 |
| Total Accounts Receivable | 14,861 | 179,104 | 687,439 | 7,487,635 | 8,369,040 |
| | | | | | |
| Less Bad Debt Allowance & Accrued Advertising Allowance  (includes $30 variance)** | | | | (825,635) | (825,635) |
| Net Accounts Receivable (Exclusive of Debit Balances & Inclusive of Credit Balances) | 14,861 | 179,104 | 687,439 | 6,662,000 | 7,543,404 |
| Plus Credit Balances in AR Aging | (671) | (18,563) | - | (17,727) | (36,962) |
| Plus Debit Balances in AP Aging | - | - | - | (2,548) | (2,548) |
| | | | | | |
| Net Accounts Receivable (Inclusive of Debit Balances and Exclusive of Credit Balances) | 14,190 | 160,541 | 687,439 | 6,641,725 | 7,503,895 |

** This is a general reserve recorded for financial statement reporting purposes, according to GAAP (Generally Accepted Accounting Principles).  It is not a writeoff.

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

Case No. 18-10509 (SHL)
Reporting Period: 11/1/18 - 11/30/18

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

### INSIDERS

| NAME | TYPE OF PAYMENT | AMOUNT PAID IN CURRENT PERIOD | DATE PAID | TOTAL PAID TO DATE |
|---|---|---|---|---|
| Mihir Bhansali | Reimbursement for Marketing Expense Paid | | | $ 10,500.00 |
| Mihir Bhansali | Reimbursement for Cell Phone Fee Paid | | | $ 190.99 |
| Mihir Bhansali | Net Payroll | | | $ 12,736.81 |
| Ajay Gandhi | Reimbursement for Telephone Expense Paid | | | $ 300.00 |
| Ajay Gandhi | Net Payroll | | | $ 36,948.36 |
| RSR Consulting | Director's Fee | | | $ 47,220.00 |
| TOTAL PAYMENTS TO INSIDERS | | $ - | | $ 107,896.16 |

### PROFESSIONALS

| NAME | APPLICABLE FEE PERIOD | AMOUNT OF MONTHLY FEE STATEMENT | AMOUNT APPROVED | AMOUNT PAID IN CURRENT MONTH | AMOUNT PAID IN PRIOR PERIODS | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
|---|---|---|---|---|---|---|---|
| Getzler Henrich & Associates , LLC | February 26, 2018 - March 31, 2018 | 95,498 | 95,498 | - | 95,498 | 95,498 | - |
| Getzler Henrich & Associates , LLC | April 1, 2018 - April 30, 2018 | 73,256 | 73,256 | - | 73,256 | 168,754 | - |
| Getzler Henrich & Associates , LLC | May 1, 2018 - May 31, 2018 | 104,230 | 104,230 | - | 104,230 | 272,984 | - |
| Getzler Henrich & Associates , LLC | June 1, 2018 - June 30, 2018 | 81,578 | 81,578 | - | 81,578 | 354,562 | - |
| Getzler Henrich & Associates , LLC | July 1, 2018 - August 4, 2018 ** | 116,280 | 116,280 | - | 116,280 | 470,842 | - |
| Getzler Henrich & Associates , LLC | August 5, 2018 - September 1, 2018 | 80,898 | 80,898 | - | 80,578 | 551,420 | 320 |
| Getzler Henrich & Associates , LLC | September 2, 2018 - September 30, 2018 | 71,090 | 71,090 | 71,161 | - | 622,581 | 248 |
| Getzler Henrich & Associates , LLC | October 1, 2018 - October 27, 2018 | 48,493 | 48,493 | 48,559 | - | 671,140 | 182 |
| Getzler Henrich & Associates , LLC | October 28, 2018 - December 1, 2018 | 28,328 | 28,510 | - | - | 671,140 | 28,510 |
| Klestadt Winters Jureller Southard & Stevens LLP | February 26, 2018 - March 31, 2018 | 343,770 | 275,298 | - | - | | 343,770 |
| Klestadt Winters Jureller Southard & Stevens LLP | April 1, 2018 - April 30, 2018 | 166,497 | 133,589 | - | 408,917 | 408,917 | 510,267 |
| Klestadt Winters Jureller Southard & Stevens LLP | May 1, 2018 - May 31, 2018 | 166,543 | 133,985 | - | 133,985 | 542,902 | 676,810 |
| Klestadt Winters Jureller Southard & Stevens LLP | June 1, 2018 - June 14, 2018 | 50,294 | | - | 40,504 | 583,406 | 143,698 |
| Forchelli Deegan Terrana LLP | February 26, 2018 - March 31, 2018 | 14,593 | 11,674 | - | - | | 14,593 |
| Forchelli Deegan Terrana LLP | April 1, 2018 - April 30, 2018 | 3,569 | 2,855 | - | 14,529 | 14,529 | 3,632 |
| Forchelli Deegan Terrana LLP | May 1, 2018 - May 31, 2018 | 4,095 | 3,276 | - | 14,529 | 14,529 | 7,727 |
| Forchelli Deegan Terrana LLP | June 1, 2018 - June 3, 2018 | 1,107 | 936 | - | 4,246 | 18,775 | 4,588 |
| Lackenbach Siegel, LLP | February 26, 2018 - March 31, 2018 | 23,855 | 19,168 | - | - | | 23,855 |
| Lackenbach Siegel, LLP | April 1, 2018 - April 30, 2018 | 16,221 | 12,977 | - | 19,168 | 19,168 | 20,909 |
| Lackenbach Siegel, LLP | May 1, 2018 - May 31, 2018 | 20,740 | 17,008 | - | 29,985 | 49,153 | 11,664 |
| Lackenbach Siegel, LLP | June 1, 2018 - June 14, 2018 | 4,954 | 3,963 | - | 3,963 | 53,115 | 12,655 |
| Lackenbach Siegel, LLP | August 1, 2018 - August 31, 2018 | 30,581 | 24,465 | - | - | 53,115 | 43,235 |
| Lackenbach Siegel, LLP | September 1, 2018 - November 30, 2018 | 22,026 | - | - | - | 53,115 | 65,262 |
| Marks Paneth LLP | February 26, 2018 - March 31, 2018 | 180,214 | 144,171 | - | - | | 180,214 |
| Marks Paneth LLP | April 1, 2018 - April 30, 2018 | 87,345 | 69,876 | - | 214,047 | 214,047 | 53,512 |
| Marks Paneth LLP | May 1, 2018 - May 31, 2018 | 87,086 | 69,668 | - | 69,668 | 283,715 | 70,929 |
| Marks Paneth LLP | June 1, 2018 - June 30, 2018 | 127,955 | 44,122 | - | 44,122 | 327,837 | 154,762 |
| Baker Hostetler LLP (examiner) | April 1, 2018 - April 30, 2018 | 4,484 | 3,587 | - | 3,587 | 3,587 | 897 |
| Baker Hostetler LLP (examiner) | May 1, 2018 - May 31, 2018 | 14,160 | 11,328 | 11,328 | - | 14,915 | 3,729 |
| Baker Hostetler LLP (examiner) | June 1, 2018 - June 30, 2018 | 5,517 | 4,413 | 4,413 | - | 19,328 | 4,832 |
| Baker Hostetler LLP (examiner) | July 1, 2018 - July 31, 2018 | 6,136 | 4,909 | 4,909 | - | 24,237 | 6,059 |
| Baker Hostetler LLP (examiner) | August 1, 2018 - August 31, 2018 | 27,052 | 21,641 | 21,641 | - | 45,878 | 11,470 |
| Baker Hostetler LLP (examiner) | September 1, 2018 - September 30, 2018 | 3,294 | 2,635 | 2,635 | - | 48,514 | 12,128 |
| Baker Hostetler LLP (attorney for examiner) | April 1, 2018 - April 30, 2018 | 34,823 | 27,863 | - | 27,863 | 27,863 | 6,960 |
| Baker Hostetler LLP (attorney for examiner) | May 1, 2018 - May 31, 2018 | 121,921 | 97,720 | - | 32,131 | 59,995 | 96,749 |
| Baker Hostetler LLP (attorney for examiner) | June 1, 2018 - June 30, 2018 | 127,747 | 104,019 | 55,519 | 48,500 | 164,014 | 120,478 |
| Baker Hostetler LLP (attorney for examiner) | July 1, 2018 - July 31, 2018 | 133,876 | 44,947 | - | 44,947 | 208,961 | 209,407 |
| Baker Hostetler LLP (attorney for examiner) | August 1, 2018 - August 31, 2018 | 271,557 | 217,246 | 217,246 | - | 426,207 | 263,718 |
| Baker Hostetler LLP (attorney for examiner) | September 1, 2018 - September 30, 2018 | 17,715 | 15,480 | 15,480 | - | 441,687 | 265,953 |
| Baker Hostetler LLP (attorney for examiner) | October 1, 2018 - October 31, 2018 | 11,958 | - | - | - | 441,687 | 277,911 |
| Alvarez & Marsal (FA for examiner) | April 19, 2018 - May 31, 2018 | 90,234 | 72,986 | - | 63,788 | 63,788 | 26,446 |
| Alvarez & Marsal (FA for examiner) | June 1, 2018 - June 30, 2018 | 149,735 | 120,209 | - | 71,026 | 134,814 | 105,155 |
| Alvarez & Marsal (FA for examiner) | July 1, 2018 - July 31, 2018 | 130,925 | 40,053 | - | 154,296 | 289,110 | 81,784 |
| Alvarez & Marsal (FA for examiner) | August 1, 2018 - August 31, 2018 | 124,157 | 99,378 | 132,218 | - | 421,328 | 73,723 |
| Jenner & Block LLP (Trustee) | June 14, 2018 - July 31, 2018 | 191,586 | 153,772 | - | 154,046 | 154,046 | 37,540 |
| Jenner & Block LLP (Trustee) | August 1, 2018 - August 31, 2018 | 113,573 | 91,388 | 91,388 | - | 245,434 | 59,725 |
| Jenner & Block LLP (Trustee) | September 1, 2018 - September 30, 2018 | 102,882 | 82,305 | 82,379 | - | 327,814 | 80,228 |
| Jenner & Block LLP (Trustee) | October 1, 2018 - October 31, 2018 | 105,943 | 85,322 | - | - | 327,814 | 186,170 |
| Jenner & Block LLP (Trustee) | November 1, 2018 - November 30, 2018 | 61,278 | - | - | - | 327,814 | 247,449 |
| Alvarez & Marsal (FA for Trustee) | June 1, 2018 - June 30, 2018 | 12,000 | 9,600 | - | 9,600 | 9,600 | 2,400 |
| Alvarez & Marsal (FA for Trustee) | July 1, 2018 - July 31, 2018 | 17,180 | 13,771 | - | 13,771 | 23,371 | 5,809 |
| Alvarez & Marsal (FA for Trustee) | August 1, 2018 - August 31, 2018 | 44,263 | 35,411 | - | 35,411 | 58,782 | 14,662 |
| Alvarez & Marsal (FA for Trustee) | September 1, 2018 - September 30, 2018 | 139,266 | 111,412 | 111,873 | - | 170,655 | 42,054 |
| Alvarez & Marsal (FA for Trustee) | October 1, 2018 - October 31, 2018 | 146,997 | 146,997 | - | - | 170,655 | 189,051 |
| Alvarez & Marsal (FA for Trustee) | November 1, 2018 - November 30, 2018 | 71,960 | - | - | - | 170,655 | 261,011 |
| Gem Certification & Assurance Lab, Inc. | August 1, 2018 - August 31, 2018 | 44,188 | 35,350 | - | 24,225 | 24,225 | 19,963 |
| Gem Certification & Assurance Lab, Inc. | September 1, 2018 - September 30, 2018 | 73,050 | 58,440 | - | 35,350 | 59,575 | 57,663 |
| Gem Certification & Assurance Lab, Inc. | October 1, 2018 - October 31, 2018 | 29,313 | 23,450 | 58,440 | - | 118,015 | 28,535 |
| Gem Certification & Assurance Lab, Inc. | November 1, 2018 - November 30, 2018 | 24,363 | - | - | - | 118,015 | 52,898 |
| Fasken Martineau DuMoulin LLP | November 1, 2018 - November 30, 2018 | 1,167 | - | - | - | | 1,167 |
| TOTAL PAYMENTS TO PROFESSIONALS | | 4,505,392 | 3,402,497 | 929,191 | 2,253,095 | 3,182,286 | 1,323,106 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED, PER THE MONTHLY FEE STATEMENT FILED.

**POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE**
**AND ADEQUATE PROTECTION PAYMENTS**

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| HSBC Bank USA (Secured Pre-Petition Bank Loan) | | 2,945,770 | - |
| Israel Discount Bank of NY (Secured Pre-Petition Bank Loan) | | 2,118,361 | - |
| HSBC Bank USA (Post-Petition Interest on Secured Bank Loan) | | - | - |
| Israel Discount Bank of NY (Post-Petition Interest on Secured Bank Loan) | | 15,965 | - |
| 22 Rock Plaza (April Rent for 22 West 48th Street NYC) | - | - | - |
| UOB Realty (USA) Limited Partnership (April Rent for 592 5th Avenue 3rd Fl NYC) | 32,370 | 35,288 | - |
| Shine Properties LLC (Rent for 160 Griffith St 1st Fl, Jersey City, NJ) (Note: The monthly rent is paid by A. Jaffe, the Company's affiliate, since the space is occupied by A. Jaffe.) | - | - | - |
| TFS Leasing / Toshiba Business Solutions (Lease Agreement (Pre Petition A/P)) | | - | - |
| TFS Leasing (Lease Agreement (Payable noted in the Post Petition A/P)) (Note: The payment for May was made the end of April.) | 1,034 | 1,105 | - |
| | | | |
| TOTAL PAYMENTS | | 5,116,488 | - |

| **In re** Firestar Diamond Inc & Fantasy Inc (Combined) | **Case No.** 18-10509 (SHL) / 18-10511 (SHL) |
|---|---|
| Debtor | **Reporting Period:** 11/1/18 - 11/30/18 |

# DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? ** | X | |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | X | |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

** An auction resulted in the sale of IP for $29 thousand during the period.

**Firestar Diamond, Inc.**
**Cash Register**
**11/1/18 - 11/30/18**
Firestar Diamond Inc. Detail Trial Balance
Includes Activities from November 1, 2018 to November 30, 2018

| Posting Date | Document Type | Document No | Company/Account | Source Code | Source Ty | Source No | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Account: 11110 | | | HSBC BANK - MAIN | | | | Beginning Balance | | | 15,093.30 |
| 11/6/2018 | Pay | CHECK 2618 | | PAYMENTJN | Bank | HSBC-01 | MUTUAL SECURITY SERVICES | | 2,297.26 | |
| 11/9/2018 | Pay | CHECK 2619 | | PAYMENTJN | Bank | HSBC-01 | DIAL PEST CONTROL | | 353.83 | |
| 11/9/2018 | Pay | CHECK 2620 | | PAYMENTJN | Bank | HSBC-01 | AMIR MALIK BANK CHARGES | | 15.00 | |
| 11/29/2018 | Pay | VOID CHEC | | PAYMENTJN | Bank | HSBC-01 | HSBC USA , NA | 353.83 | | |
| | | | | | | | Ending Balance | 353.83 | 2,666.09 | 12,781.04 |

| Posting Date | Document Type | Document No | Company/Account | Source Code | Source Ty | Source No | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Account: 11111 | | | HSBC BANK - 006 063 004 [AR] | | | | Beginning Balance | | | 3,953,281.66 |
| 11/1/2018 | Pay | 110118 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | HSBC BANK USA, N.A. | | 153,849.25 | |
| 11/1/2018 | Pay | 110118 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | IDB BANK | | 116,014.37 | |
| 11/1/2018 | Pay | JC PENNEY | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | JC PENNEY | 967,290.98 | | |
| 11/1/2018 | Pay | OCTOBER I | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | IDB BANK | | 15,965.07 | |
| 11/2/2018 | Pay | GETZLER S | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | LEGAL FEES | | 71,160.98 | |
| 11/2/2018 | Pay | HK IP W/ INV | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | HK IP W/ INVENTORY | 140,000.00 | | |
| 11/5/2018 | Pay | ADP PAYRO | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | ACCURED - PAYROLL | | 30,610.09 | |
| 11/5/2018 | Pay | AMAZON | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 1,821.07 | | |
| 11/5/2018 | Pay | BAKER FEE | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | LEGAL FEES | | 571,846.57 | |
| 11/5/2018 | Pay | FIDELITY | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | 401 K DEDUCTIONS PAYABLE | | 1,576.98 | |
| 11/5/2018 | Pay | HSBC BAKE | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | HSBC BANK USA, N.A. | | 326,009.73 | |
| 11/5/2018 | Pay | HSBC 11051 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | HSBC BANK USA, N.A. | | 554,908.00 | |
| 11/5/2018 | Pay | IDB BAKER | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | IDB BANK | | 245,836.84 | |
| 11/5/2018 | Pay | IDB 110518 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | IDB BANK | | 418,615.00 | |
| 11/6/2018 | Pay | 28713 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Payment of Invoice 215905 | | 1,883.42 | |
| 11/6/2018 | Pay | 28714 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Payment of Invoice 215900 | | 8,708.08 | |
| 11/6/2018 | Pay | 28715 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Payment of Invoice 215898 | | 770.00 | |
| 11/6/2018 | Pay | 28716 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Payment of Invoice 215899 | | 1,104.81 | |
| 11/6/2018 | Pay | 28717 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Payment of Invoice 215897 | | 35,287.88 | |
| 11/6/2018 | Pay | 28718 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Check for Vendor A-51097 | | 996.40 | |
| 11/6/2018 | Pay | 28719 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Check for Vendor G-51048 | | 58,440.00 | |
| 11/13/2018 | Pay | IDB PAYOFF | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | IDB BANK | | 1,337,894.41 | |
| 11/13/2018 | Pay | JENNER AD | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | RAPPAPORT BAR DATE AD | | 1,250.00 | |
| 11/14/2018 | Pay | ALVAREZ FE | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | LEGAL FEES | | 111,873.38 | |
| 11/14/2018 | Pay | FEDEX | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | SHIPPING EXP - REGULAR - US | | 43.26 | |

| Posting Date | Document Type | Document No | Company/Account | Source Code | Source Ty | Source No | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2018 | Pay | JENNER FE | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | LEGAL FEES | | 173,767.62 | |
| 11/15/2018 | Pay | OMNI MANA | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | LEGAL FEES | | 67,008.87 | |
| 11/15/2018 | Pay | 28720 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Check for Vendor N-51060 | | 355.00 | |
| 11/15/2018 | Pay | 28721 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Check for Vendor O-51001 | | 2,226.21 | |
| 11/16/2018 | Pay | TIME WARN | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | TELEPHONE EXPENSES | | 1,674.40 | |
| 11/19/2018 | Pay | AMAZON | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 574.89 | | |
| 11/19/2018 | Pay | BAKER OVE | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | BAKER OVERPAYMENT REFUN | 127,064.19 | | |
| 11/19/2018 | Pay | JC PENNEY | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 85,716.75 | | |
| 11/19/2018 | Pay | PAYROLL | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | ACCURED - PAYROLL | | 29,908.66 | |
| 11/20/2018 | Pay | HK IP LOT 7 | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 29,000.00 | | |
| 11/20/2018 | Pay | JENNY PAC | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 433,336.00 | | |
| 11/21/2018 | Pay | FEDEX | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | SHIPPING EXP - REGULAR - US | | 17.96 | |
| 11/23/2018 | Pay | ADP REFUN | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | ADP REFUND | 60.68 | | |
| 11/23/2018 | Pay | BANK CHAR | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 1.35 | | |
| 11/23/2018 | Pay | FANTASY DI | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | FANTASY DIAMOND CORP SILV | 1,141.39 | | |
| 11/23/2018 | Pay | FIRESTAR E | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | COMPUTER EXPENSE | | 1,530.00 | |
| 11/23/2018 | Pay | NAVY SALE | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 280,143.21 | | |
| 11/23/2018 | Pay | SIMPLEX | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 10,649.50 | | |
| 11/23/2018 | Pay | TRAVELERS | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 209.00 | | |
| 11/23/2018 | Pay | TRAVELERS | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | INSURANCE - COMMERCIAL PA | | 1,141.39 | |
| 11/23/2018 | Pay | TRAVELERS | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | TRAVELERS INSURANCE REFU | 1,141.39 | | |
| 11/26/2018 | Pay | 28722 | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | Check for Vendor L-51060 | | 1,265.00 | |
| 11/26/2018 | Pay | FIDELITY | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | 401 K DEDUCTIONS PAYABLE | | 1,459.13 | |
| 11/26/2018 | Pay | GETZLER O | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | GETZLER | | 48,559.00 | |
| 11/28/2018 | Pay | FEDEX | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | SHIPPING EXP - REGULAR - US | | 13.16 | |
| 11/29/2018 | Pay | MACYS | HSBC USA NA - Opr.A/c | SALESJNL | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 25,307.39 | | |
| 11/29/2018 | Pay | MAHESH DE | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | BACK OFFICE EXP | | 1,020.00 | |
| 11/29/2018 | Pay | MAHESH ER | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | HSBC USA NA - Opr.A/c | 1,020.00 | | |
| 11/30/2018 | Pay | FIDELITY | HSBC USA NA - Opr.A/c | PAYMENTJN | Bank | HSBC-02 | 401 K DEDUCTIONS PAYABLE | | 1,461.99 | |
| | | | | | | | **Ending Balance** | | | **1,661,706.54** |
| | | | | | | | | 2,104,477.79 | 4,396,052.91 | 6,500,530.70 |
| | | | | | | | Total Firestar + Fantasy | 2,104,831.62 | 4,398,719.00 | |

| November 2018 Total | Amount |
|---|---|
| A/R Collections (Pre Petition) | - |
| A/R Collections (Post Petition) | 319,637.45 |
| Receipt from A. Jaffe (Affiliate) for shared expenses (Payroll, Payroll Taxes and Rent) | |
| Transfer from Fantasy Inc for shared expenses | - |
| Miscellaneous Deposits | 127,333.87 |
| Sale of Assets | 1,655,343.73 |
| V Discovery (Restructuring Costs) | - |
| Director's Fee (Restructuring Costs) | - |
| | |
| US Trustee | - |
| Examiners Fees (Professional Fees) | 571,846.57 |
| Legal (KW) (Professional Fees) | - |
| Jenner/Trustee (Professional Fees) | 173,767.62 |
| Financial Advisors (MP and A&M) (Professional Fees) | 111,873.38 |
| Conflict Counsel (Professional Fees) | - |
| Special Counsel for IP Matters (Professional Fees) | - |
| CRO (Professional Fees) | 119,719.98 |
| Bank attorneys (Professional Fees) | - |
| Claims Agent (Professional Fees) | 67,008.87 |
| Adequate Protection Payments to Banks | 3,153,127.60 |
| | - |
| Bank Interest (Secured) | 15,966.42 |
| Rent Expenses | 35,287.88 |
| | - |
| | - |
| | - |

| | |
|---|---|
| **Purchases (Operations)** | - |
| **Contractor (Operations)** | - |
| **Appraisals (Operations)** | 58,440.00 |
| **Freight In (Operations)** | 74.38 |
| **Other Cost of Sales (Operations)** | 2,035.00 |
| **Royalties (Operations)** | - |
| | |
| **Marketing Expense (Operations)** | 1,250.00 |
| | |
| **Travel & Entertainment / Employees Reimburse (Administrative)** | - |
| **Vault Monitors (Administrative)** | - |
| **Overseas Temp Help (Administrative)** | - |
| **Office Expenses (Administrative)** | 1,104.81 |
| **Computer Expense (Administrative)** | 3,413.42 |
| | - |
| | - |
| **Net Payroll (Includes Employee's Taxes)** | 66,013.25 |
| **Payroll Taxes** | - |
| **Employee Benefits** | 11,289.29 |
| | - |
| **Insurance (Worker's Comp, Jeweler's Block & Other)** | - |
| | - |
| **Telephone Expenses** | 1,674.40 |
| | - |
| **Taxes** | - |
| | - |
| **Total** | **6,496,207.92** |
| | |
| **Excluded GL Items due to Incorrect Booking & No Cash Movement** | 4,322.78 |
| | |
| **Total GL Account Movement (Debits + Credits)** | 6,500,530.70 |
| | |
| | 6,496,207.92 |

**Fantasy Inc.**
**Cash Register**
**11/1/18 - 11/30/18**

**Detail Trial Balance**
Includes Activities from November 1, 2018 to November 30, 2018
Fantasy, Inc.
G/L Account: No.: 11110

| Posting Date | Doc Typ | Doc No. | Source Code | | Desc. | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beginning Balance | | | 3,119,950 |
| 11/13/2018 | Pay | HSBC PAYO | PAYMENT,JN | | HSBC BANK USA, N.A. | | 1,911,003.09 | |
| | | | | | Total Activities | - | 1,911,003.09 | 1,911,003 |
| | | | | | Ending Balance | | | 1,208,947 |
| | | | | | Report Total Beginning Balance. . | | | 3,119,950 |
| | | | | | Report Total Activities | - | 1,911,003.09 | 1,911,003 |
| | | | | | Report Total Ending Balance  . . . | | | 1,208,947 |

| | |
|---|---|
| 1,911,003.09 | Payments to Banks |
| - | A/R Collections (Post Petition) |
| - | Cash Sales |
| - | Contractor (Operations) |
| - | Purchases (Operations) |
| - | Appraisals (Operations) |
| - | Royalties (Operations) |
| - | Shipping (Operations) |
| - | Independent Contractor (Salesperson) (1099) (Operations |
| - | US Trustee Fees |

**FIREBRAND DIAMONDS, INC.**
**INCOME STATEMENT**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

| | 11/1/18 -<br>11/30/18 |
|---|---|
| **SALES** | |
| | |
| Sales - Regular | 29,000 |
| Sales - Memo Reporting | 1,517,447 |
| Sales - Closeouts | - |
| Sales - Diamonds | - |
| | 1,546,447 |
| | |
| **COST OF GOODS SOLD** | |
| | |
| COGS - Regular | - |
| COGS - Memo Reporting | 1,097,986 |
| COGS - Closeouts | - |
| COGS - Loose Diamonds | - |
| Royalty Expenses | - |
| Advertising Co-Op. | - |
| Markdowns & Allowances | - |
| Chargeback Write-Off | - |
| Appraisal Fees | - |
| Shipping Exp | (74) |
| Purchase - Freight | - |
| GemEx - Grading | - |
| Salaries - Navy | - |
| Selling Commissions | - |
| Display Cases, Trays & Boxes | - |
| Labels & Tags | - |
| Anticipation Expenses | - |
| EDI Services | - |
| Vendor Portal Charges | - |
| Labor & Repairs | 770 |
| | 1,098,682 |
| | |
| **GROSS PROFIT** | 447,765 |
| | |
| Returns - Regular | - |
| | - |
| | - |
| | |
| COGS - Regular / Returns | - |
| | - |
| | - |
| | |
| **NET SALES** | 1,546,447 |
| **COGS - NET SALES** | 1,098,682 |
| | |
| **GROSS PROFIT NET OF RETURNS** | 447,765 |
| | |
| | |
| **OTHER DILUTION ITEMS** | |
| | |
| Dilution On Returns / Melt Loss | - |
| | - |
| **OTHER INCOME** | |
| Royalty Income | - |
| | |
| | |
| **REVISED GROSS PROFIT** | 447,765 |

**FIRESTAR DIAMOND, INC.**
**INCOME STATEMENT**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

|  | 11/1/18 - 11/30/18 |
|---|---|
| **SELLING EXPENSES** | |
| Travel - Fare | - |
| Travel - Lodging | - |
| Travel - Meals & Entertainment | - |
| Show Expenses | - |
|  | - |
| **SALARIES & P/R TAXES** | |
| Salaries - Accounting | 10,210 |
| Salaries - Administration | 3,742 |
| Salaries - Diamonds | 7,692 |
| Salaries - Dist. & Operations | 9,492 |
| Salaries - Sales | 24,962 |
| Salaries - Merchandising | - |
| Bonus | - |
| Back-Office Expenses | 2,040 |
| Outside Payroll Service | 61 |
| Temp Help | - |
| Medicare - Emp Contribution | 824 |
| Social Sec. - Emp. Cont. | 618 |
| Federal Unemployment | - |
| 401k Fees | 1,462 |
| NY SUI / MTA Tax | 354 |
| Group Insurance | 11,742 |
| Workman's Comp. Insurance | - |
| Insurance - Others (Emp.) | 378 |
|  | **73,577** |
| **GENERAL & ADMIN EXP.** | |
| Insurance - Commercial Pkg. | |
| Rent | 35,288 |
| Utilities | - |
| Dues & Sub. | - |
| Stationery & Supplies | 1,105 |
| Telephone Expenses | 1,674 |
| Bank Charges | 14 |
| Miscellaneous Exp. | - |
| Storage Expenses | - |
| Insurance - Block Policy | - |
| Security Exp | 2,297 |
| Legal Fees | 209,122 |
| Accounting Fees | - |
| Professional Fees - Other | 58,440 |
| Omni Management Fee | 33,504 |
| Marketing | - |
| Computer Expenses | 1,530 |
| Cleaning, Repairs & Maintenance | - |
| License & Fees | - |
| Provision for Bad Debts | - |
|  | 342,974 |

**FIREBRAND DIAMONDS, INC.**
**INCOME STATEMENT**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

|                                    | 11/1/18 -<br>11/30/18 |
|------------------------------------|---------------------:|
| **TOTAL EXP. BEFORE INT & DEP**    | 416,552              |
| **EBIT**                           | 31,213               |
| **DEPRECIATION & AMORT.**          |                      |
| Depreciation - Comp. Equip.        | 250                  |
| Depreciation - Software            | 311                  |
| Depreciation - F & F               | 72                   |
| Depreciation - Displays            | 4,561                |
| Amort. Goodwill                    | 28,000               |
|                                    | **33,194**           |
| **Interest Expenses**              | (2,919)              |
| **HSBC Line Fees**                 | -                    |
|                                    | (2,919)              |
| Loss on Sale                       | -                    |
| **NET LOSS BEFORE TAXES**          | 939                  |
| **CORPORATE TAXES**                |                      |
| Provision for Taxes - Other States | -                    |
| Provision for Federal              | -                    |
| Provision for NYS                  | -                    |
| Provision for NYC                  | -                    |
| Deferred Taxes - Long Term         | -                    |
|                                    | -                    |
| **NET LOSS**                       | 939                  |

**FANTASY, INC.**
**INCOME STATEMENT**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

|                                        | 11/1/18 -<br>11/30/18 |
|----------------------------------------|:---------------------:|
| **SALES**                              |                       |
| Sales - Regular                        | -                     |
| Sales - Diamonds                       | -                     |
|                                        | -                     |
| **COST OF GOODS SOLD**                 |                       |
| COGS - Regular                         | -                     |
| Chargebacks                            | -                     |
| Royalty Expenses                       | -                     |
| Advertising Co-Op. / Marketing         | -                     |
| Markdown Allowance                     | -                     |
| Anticipation Expenses                  | -                     |
| COGS - Diamonds                        | -                     |
| Shipping Exp  / Freight                | -                     |
| Outside Labor                          | -                     |
| Repairs                                | -                     |
| Other                                  | -                     |
|                                        | -                     |
| **GROSS PROFIT**                       | -                     |
| Returns - Regular                      | -                     |
|                                        | -                     |
| COGS - Regular / Returns               |                       |
|                                        | -                     |
| **NET SALES**                          | -                     |
| **COGS - NET SALES**                   | -                     |
| **GROSS PROFIT NET OF RETURNS**        | -                     |
| **REVISED GROSS PROFIT**               | -                     |
| **SELLING EXPENSES**                   |                       |
| Travel & Entertainment                 | -                     |
|                                        | -                     |

**FANTASY, INC.**
**INCOME STATEMENT**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

| | 11/1/18 - 11/30/18 |
|---|---|
| **SALARIES & P/R TAXES** | |
| Salaries - Accounting | - |
| Salaries - Administration | - |
| Salaries - Local Production | - |
| Salaries - Operations | - |
| Salaries - Product Development | - |
| Salaries - Sales | - |
| Payroll Taxes | - |
| | - |
| **GENERAL & ADMIN EXP.** | |
| Rent | - |
| Bank Charges | - |
| Legal Fees | - |
| Interest Expense | 7,113 |
| Misc | - |
| Provision for Bad Debts | - |
| | **7,113** |
| **TOTAL EXP. BEFORE INT & DEP** | **7,113** |
| **EBIT** | **(7,113)** |
| Loss due to Inventory Adjustment | **(503,740)** |
| **NET LOSS BEFORE TAXES** | **(510,852)** |
| **NET LOSS** | **(510,852)** |

| | 11/1/18 - 11/30/18 | | November Groupings | |
|---|---|---|---|---|
| **SALES** | | | | |
| Sales - Regular | 29,000 | | | |
| Sales - Memo Reporting | 1,517,447 | | | |
| Sales - Closeouts | - | | | |
| Sales - Diamonds | - | | | |
| | 1,546,447 | | 1,546,447 | Gross Sales |
| | | | - | Returns and Allowances |
| **COST OF GOODS SOLD** | | | 1,546,447 | Net Sales |
| COGS - Regular | 1,097,986 | | 15,030,268 | Beginning Inventory |
| COGS - Memo Reporting | - | | - | Purchases |
| COGS - Closeouts | - | | - | Direct Labor |
| COGS - Diamonds | - | | - | Writeoff of Inventory - Fantasy |
| Royalty Expenses | - | | | Appraisal Fees |
| Advertising Co-Op. | - | | | Freight In |
| Markdowns & Allowances | - | | (36,573) | Other Cost of Sales |
| Chargeback Write-Off | - | | (13,441,650) | Ending Inventory |
| Appraisal Fees | - | | | |
| Shipping Exp | (74) | | 1,552,045 | Cost of Goods Sold |
| Purchase - Freight | - | | | |
| GemEx - Grading | - | | (5,598) | Gross Profit |
| Salaries - Navy | - | | | |
| Selling Commissions | - | | - | Show Expense |
| Display Cases, Trays & Boxes | - | | - | Travel & Entertainment |
| Labels & Tags | - | | | |
| Anticipation Expenses | - | | 56,098 | Selling Salaries |
| EDI Services | - | | - | Selling Commissions |
| Vendor Portal Charges | - | | - | Prov bad debt |
| Outside Labor | - | | - | Advertising & Marketing Expense |
| Repairs | 770 | | (74) | Shipping Expense |
| Other | - | | - | Royalty Expenses |
| | 1,098,682 | | | |
| | | | 56,023 | Selling Expense |
| **GROSS PROFIT** | 447,765 | | | |
| | | | | Office Salaries |
| Returns - Regular | - | | 295,068 | Professional Fees |
| | - | | 28,633 | Depreciation and Amortization |
| | | | 35,288 | Rent |
| COGS - Regular / Returns | - | | 1,530 | Computer Expenses |
| | - | | 2,040 | Back Office Expense |
| | | | 27,506 | Vault Monitors |
| | | | 1,796 | Payroll Taxes |
| **NET SALES** | 1,546,447 | | 11,742 | Employee Benefits |
| **COGS - NET SALES** | 1,098,682 | | 378 | Insurance |
| | | | 4,925 | Office Expenses |
| **GROSS PROFIT NET OF RETURNS** | 447,765 | | 1,674 | Telephone Expenses |
| | | | 410,581 | G&A |
| **OTHER DILUTION ITEMS** | | | 14 | Bank Charges |
| Dilution On Returns / Melt Loss | - | | 4,193 | Interest Expense |

**FIRESTAR DIAMOND, INC. / FANTASY INC.**
**CONSOLIDATED INCOME STATEMENT**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

|  | 11/1/18 -  11/30/18 |  | November |  |
|---|---|---|---|---|
| **OTHER INCOME** | | | | |
| Royalty Income | - | | - | **Bank Attorney Fees** |
| | | | 33,504 | **Omni Management Fee** |
| **REVISED GROSS PROFIT** | 447,765 | | - | **Director Fee** |
| | | | - | **CRO** |
| | | | 63,073 | **US Trustee** |
| **SELLING EXPENSES** | | | - | **V Discovery** |
| | | | - | **Federal & State Taxes** |
| Travel - Fare | - | | | |
| Travel - Lodging | - | | | |
| Travel - Meals & Entertainment | - | | | |
| Show Expense | - | | (572,987) | **Net Loss** |
| | - | | | |
| **SALARIES & P/R TAXES** | | | | |
| Salaries - Accounting | 10,210 | | | |
| Salaries - Administration | 3,742 | | | |
| Salaries - Local Production | - | | | |
| Salaries - Diamonds | 7,692 | | | |
| Salaries - Dist. & Operations | 9,492 | | | |
| Salaries - Sales | 24,962 | | | |
| Salaries - Product Development | - | | | |
| Salaries - Merchandising | - | | | |
| Bonus | - | | | |
| Back-Office Expenses | 2,040 | | | |
| Outside Payroll Service | 61 | | | |
| Temp Help | - | | | |
| Medicare - Emp Contribution | 824 | | | |
| Social Sec. - Emp. Cont. | 618 | | | |
| Federal Unemployment | - | | | |
| 401k Fees | 1,462 | | | |
| NY SUI / MTA Tax | 354 | | | |
| Group Insurance | 11,742 | | | |
| Workman's Comp. Insurance | - | | | |
| Insurance - Others (Emp.) | 378 | | | |
| | 73,577 | | | |

**FIRESTAR DIAMOND, INC. / FANTASY INC.**
**CONSOLIDATED INCOME STATEMENT**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

|  | 11/1/18 -<br>11/30/18 |
| --- | --- |
|  | November |
| **GENERAL & ADMIN EXP.** | |
| | |
| Insurance - Commercial Pkg. | - |
| Rent | 35,288 |
| Utilities | - |
| Dues & Sub. | - |
| Stationery & Supplies | 1,105 |
| Telephone Expenses | 1,674 |
| Bank Charges | 14 |
| Miscellaneous Exp. | - |
| Storage Expenses | - |
| Insurance - Block Policy | - |
| Security Exp | 2,297 |
| Legal Fees | 209,122 |
| Accounting Fees | - |
| Professional Fees - Other | 58,440 |
| Omni Management Fee | 33,504 |
| Marketing | - |
| Computer Expenses | 1,530 |
| Cleaning, Repairs & Maintenance | - |
| License & Fees | - |
| | **342,974** |
| | |
| Loss on Sale | **503,740** |
| | |
| **TOTAL EXP. BEFORE INT & DEP** | **920,291** |
| | |
| **EBIT** | **(472,526)** |
| | |
| **DEPRECIATION & AMORT.** | |
| | |
| Depreciation - Comp. Equip. | 250 |
| Depreciation - Software | 311 |
| Depreciation - F & F | 72 |
| Depreciation - Displays | 4,561 |
| Amort. Goodwill | 28,000 |
| | **33,194** |
| | |
| **Interest Expenses** | **4,193** |
| **Provision for Bad Debt** | **-** |
| **HSBC Line Fees** | **-** |
| | |
| **NET LOSS BEFORE TAXES** | **(509,914)** |
| | |
| **CORPORATE TAXES** | |
| | |
| Provision for Taxes - Other States | - |
| Provision for Federal | - |
| Provision for NYS | - |
| Provision for NYC | - |
| Deferred Taxes - Long Term | - |
| | **-** |
| | |
| **NET LOSS** | **(509,914)** |

**FIRESTAR DIAMOND, INC.**
**BALANCE SHEET (INCLUDES INTERCOMPANY BALANCE WITH FANTASY INC)**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

|                                              | 11/30/2018 |
|----------------------------------------------|-----------:|
| **CURRENT ASSETS**                           |            |
| Cash - HSBC Bank                             | 12,723     |
| Cash - AR Account                            | 1,661,704  |
| Cash - Payroll Account                       | 10,417     |
| Cash - IDB Bank                              | 1          |
| Petty Cash                                   | 3,505      |
| Accounts Receivables                         | 6,309,892  |
| AR - Others                                  | (1,293)    |
| Allowance for Bad Debts                      | (7,546)    |
| Prepaid Expenses                             | 150,345    |
| Prepaid Insurance                            | 20,831     |
| Prepaid Federal                              | -          |
| Prepaid State Taxes                          | -          |
| Prepaid City Taxes                           | -          |
| Prepaid Show Expenses                        | -          |
| Prepaid Other Taxes                          | 16,938     |
| Prepaid Royalty                              | (357)      |
|                                              | **8,177,161** |
| **OTHER ASSETS**                             |            |
| Due from FGI - CP                            | (59,593)   |
| Deferred Tax Asset - Short & Long Term       | 107,000    |
| Loans & Exchanges                            | 2,335,132  |
| Investment in Subsidiary                     | 250,000    |
| Deposits                                     | (72,001)   |
|                                              | **2,560,538** |
| **INVENTORY**                                |            |
| Inventory - Finished Goods                   | 7,212,882  |
| Inventory - Memo Consignment                 | 2,139,189  |
| Inventory - Sales Line                       | -          |
| Inventory - Diamonds                         | -          |
| Inventory - Vendors                          | -          |
| Inventory - Reserve For Obsolete Inventory   | -          |
|                                              | **9,352,071** |
| **FIXED ASSETS**                             |            |
| Machinery & Equipment                        | 279,061    |
| Computer Equipment                           | 271,401    |
| Software                                     | 2,198,916  |
| Furniture & Fixtures                         | 489,686    |
| Leasehold Improvements                       | 480,116    |
| Trademark                                    | 40,221     |
| Prepaid Displays                             | 583,515    |
| Goodwill                                     | 3,361,388  |
|                                              | **7,704,303** |

**FIRESTAR DIAMOND, INC.**
**BALANCE SHEET (INCLUDES INTERCOMPANY BALANCE WITH FANTASY INC)**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

|  | 11/30/2018 |
|---|---|
| Prov. For Dep. - M & E | (267,422) |
| Prov. For Dep. - Comp. Equip. | (264,282) |
| Prov. For Dep. - Software | (2,172,489) |
| Prov. For Dep. - F & F | (423,356) |
| Prov. For Dep. - LHI | (223,710) |
| Prov. For Dep. - Displays | (483,178) |
| Prov. For Amort. - Trademark / Goodwill | (1,524,500) |
|  | **(5,358,938)** |
|  |  |
| **NET FIXED & INTANGIBLES** | **2,345,365** |
|  |  |
| **TOTAL ASSETS** | **22,435,135** |

**CURRENT LIABILITIES**

| Accounts Payable | 26,232,867 |
|---|---|
| Accrued Expenses | 413,733 |
| Accrued Professional Fees | 1,323,106 |
| Accrued Payroll | 112,827 |
| Accrued Advertising | 720,714 |
| Accrued Interest Payable - Bank | - |
| Accrued Interest Payable - Others | - |
| Accrued Commissions - Others (Prepaid Commissions for June for JP - Verityj) | (12,500) |
| Accrued Disability | 577 |
| 401k Payable | (2,007) |
|  | **28,789,316** |

**LOANS PAYABLE**

| Loans Payable - HSBC | - |
|---|---|
| Loans Payable - IDB | - |
|  |  |
| Deferred Taxes - Long Term | 670,000 |
|  |  |
| Sub-Debt - Synergies Corp. | 7,941,500 |
| Sub-Debt - Firestar Holdings Ltd - HK | 4,058,500 |
|  | **12,670,000** |

**CAPITAL ACCOUNT**

| Common Stock | 110 |
|---|---|
| Paid In Capital | 4,705,790 |
| Retained Earnings | (23,731,020) |
| Net Income / (Loss) | 939 |
|  | **(19,024,181)** |

| **TOTAL LIABILITIES & RETAINED EARNINGS** | **22,435,135** |
|---|---|

**FANTASY, INC.**
**BALANCE SHEET (INCLUDES INTERCOMPANY**
**BALANCE WITH FIRESTAR DIAMOND INC)**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

|  | **11/30/2018** |
|---|---|
| **CURRENT ASSETS** | |
| Cash In Bank | 1,208,947 |
| Prepaid Expenses | |
| Accounts Receivables | 2,059,147 |
| Allowance for Chargebacks | (3,397) |
| | **3,264,698** |
| **INVENTORY** | |
| Inventory - Finished Goods | 3,876,983 |
| Inventory - Memo Consignment | 212,596 |
| Inventory - Sales Line | - |
| Inventory - Diamonds | - |
| Inventory - Vendors | - |
| Inventory - Reserve | - |
| | **4,089,579** |
| **TOTAL ASSETS** | **7,354,277** |
| | |
| **CURRENT LIABILITIES** | |
| Accounts Payable | 5,808,330 |
| Accrued Expenses - FSI | 2,240 |
| Accrued Advertising | 104,922 |
| | **5,915,492** |
| **LOANS PAYABLE** | |
| Loans Payable - HSBC | - |
| Loans Payable - IDB | - |
| | - |
| **CAPITAL ACCOUNT** | |
| Common Stock | 100 |
| Paid In Capital | 249,900 |
| Retained Earnings | 1,699,637 |
| Net Income / (Loss) | (510,852) |
| | **1,438,785** |
| **TOTAL LIABILITIES & RETAINED EARNINGS** | **7,354,277** |

**CONSOLIDATED BALANCE SHEET**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

| | 11/30/2018 | INTERCOMPANY ELIMINATIONS | CONSOLIDATED 11/30/18 | Groupings | |
|---|---:|---:|---:|---:|---|
| **CURRENT ASSETS** | | | | | |
| Cash - HSBC Bank | 1,221,671 | | 1,221,671 | 2,897,298 | Cash |
| Cash - AR Account | 1,661,704 | | 1,661,704 | | |
| Cash - Payroll Account | 10,417 | | 10,417 | | |
| Cash - IDB Bank | 1 | | 1 | | |
| Petty Cash | 3,505 | | 3,505 | | |
| Accounts Receivables | 8,369,040 | (125,656) | 8,243,384 | 8,232,441 | A/R |
| AR - Others (Related Parties) | (1,293) | | (1,293) | | |
| Allowance for Bad Debts / Chargebacks | (10,943) | | (10,943) | | |
| Prepaid Expenses | 150,345 | | 150,345 | | |
| Prepaid Insurance | 20,831 | | 20,831 | | |
| Prepaid Federal | - | | - | | |
| Prepaid State Taxes | - | | - | | |
| Prepaid City Taxes | - | | - | | |
| Prepaid Show Expenses | - | | - | | |
| Prepaid Other Taxes | 16,938 | | 16,938 | | |
| Prepaid Royalty | (357) | | (357) | 200,257 | Prepaid Expenses |
| | **11,441,859** | | **11,316,203** | **11,329,996** | **Total Current Assets** |
| **OTHER ASSETS** | | | | | |
| Due from FGI - CP (Related Party) | (59,593) | | (59,593) | **2,274,246** | Amount due from Insiders |
| Deferred Tax Asset - Short & Long Term | 107,000 | | 107,000 | | |
| Loans & Exchanges (Related Parties) | 2,335,132 | | 2,335,132 | | |
| Investment in Subsidiary | 250,000 | (250,000) | - | | |
| Deposits | (72,001) | | (72,001) | **1,912,107** | Other Assets |
| | **2,560,538** | | **2,310,538** | | |
| **INVENTORY** | | | | | |
| Inventory - Finished Goods | 11,089,865 | | 11,089,865 | | |
| Inventory - Memo Consignment | 2,351,785 | | 2,351,785 | | |
| Inventory - Sales Line | - | | - | | |
| Inventory - Diamonds | - | | - | | |
| Inventory - Vendors | - | | - | | |
| Inventory - Reserve For Obsolete Inventory | - | | - | | |
| | **13,441,650** | | **13,441,650** | **13,441,650** | Inventory |
| **FIXED ASSETS** | | | | | |
| Machinery & Equipment | 279,061 | | 279,061 | **279,061** | Machinery & Equipment |

**CONSOLIDATED BALANCE SHEET**
**FOR THE PERIOD (11/1/18 - 11/30/18)**

| | 11/30/2018 | INTERCOMPANY ELIMINATIONS | CONSOLIDATED 11/30/18 | Groupings | |
|---|---:|---:|---:|---:|---|
| Computer Equipment | 271,401 | | 271,401 | 3,543,517 | Furniture, Fixtures and Office Equipment |
| Software | 2,198,916 | | 2,198,916 | | |
| Furniture & Fixtures | 489,686 | | 489,686 | | |
| Leasehold Improvements | 480,116 | | 480,116 | 480,116 | Leasehold Improvements |
| Trademark | 40,221 | | 40,221 | | |
| Prepaid Displays | 583,515 | | 583,515 | | |
| Goodwill | 3,361,388 | | 3,361,388 | | |
| | 7,704,303 | | 7,704,303 | | |
| | | | | | |
| Prov. For Dep. - M & E | (267,422) | | (267,422) | (3,834,438) | Accumulated Depreciation |
| Prov. For Dep. - Comp. Equip. | (264,282) | | (264,282) | | |
| Prov. For Dep. - Software | (2,172,489) | | (2,172,489) | | |
| Prov. For Dep. - F & F | (423,356) | | (423,356) | | |
| Prov. For Dep. - LHI | (223,710) | | (223,710) | | |
| Prov. For Dep. - Displays | (483,178) | | (483,178) | | |
| Prov. For Amort. - Trademark / Goodwill | (1,524,500) | | (1,524,500) | | |
| | (5,358,938) | | (5,358,938) | | |
| | | | | | |
| **NET FIXED & INTANGIBLES** | **2,345,365** | | **2,345,365** | | |
| | | | | | |
| **TOTAL ASSETS** | **29,789,412** | **(375,656)** | **29,413,756** | **29,426,256** | **Total Assets** |
| | | | | | |
| | | | | | |
| **CURRENT LIABILITIES** | | | | | |
| | | | | | |
| Accounts Payable | 32,041,197 | (125,656) | 31,915,541 | | |
| Accrued Expenses | 415,974 | | 415,974 | 1,145,420 | Accrued Expenses |
| | | | | 96,189 | Deferred Rent |
| Accrued Professional Fees | 1,323,106 | | 1,323,106 | 1,323,106 | Post Petition Accrued Professional Fees |
| | | | | | |
| Accrued Advertising | 825,635 | | 825,635 | | |
| Accrued Commissions - Others (Prepaid Commissions for May & June for JP - Verityj) | (12,500) | | (12,500) | | |
| Accrued Payroll | 112,827 | | 112,827 | 112,827 | Accrued Payroll |
| | | | | | |
| Accrued Disability | 577 | | 577 | (1,430) | Other Post Petition Liabilities |
| 401k Payable | (2,007) | | (2,007) | | |
| Accrued Interest Payable - Bank | - | | - | - | Secured Interest (Post) |
| Accrued Interest Payable - Others | - | | - | | |
| | 34,704,808 | | 34,579,152 | 43,915,541 | Unsecured Debt |

|  | 11/30/2018 | INTERCOMPANY ELIMINATIONS | CONSOLIDATED 11/30/18 | Groupings |  |
|---|---|---|---|---|---|
|  |  |  |  | - | Insiders (Included in Accrued Payroll) |
| **LOANS PAYABLE** |  |  |  |  |  |
| Loans Payable - HSBC | - |  | - |  |  |
| Loans Payable - IDB | - |  | - | - | Pre-Petition Secured Debt |
| Deferred Taxes - Long Term | 670,000 |  | 670,000 | **670,000** | Deferred Taxes - Long term |
| Sub-Debt - Synergies Corp. | 7,941,500 |  | 7,941,500 |  |  |
| Sub-Debt - Firestar Holdings Ltd - HK | 4,058,500 |  | 4,058,500 |  |  |
|  | 12,670,000 |  | 12,670,000 |  |  |
|  |  |  |  |  | **47,261,652** |
| **CAPITAL ACCOUNT** |  |  |  |  |  |
| Common Stock | 210 | (100) | 110 | **110** | Capital Stock |
| Paid In Capital | 4,955,690 | (249,900) | 4,705,790 | **4,705,790** | Additional Paid In Capital |
| Retained Earnings | (22,031,383) |  | (22,031,383) | **(22,541,296)** | Retained Earnings |
| Net Income / (Loss) | (509,914) |  | (509,914) |  |  |
|  | (17,585,396) | (250,000) | (17,835,396) |  |  |
| **TOTAL LIABILITIES & RETAINED EARNINGS** | **29,789,412** | **(375,656)** | **29,413,756** | **29,426,256** |  |

# Firestar Diamond Inc / Fantasy Inc

## Consolidated Post-Petition A/P

**As of 11/30/18**

**By Vendor**

Firestar Diamond, Inc.

| Vendor | Balance Due | Current | Up to 30 Days | 31-60 Days | Over 60 Days |
|---|---|---|---|---|---|
| Omni Management | 4,703 | 4,703 | - | - | - |
| V DISCOVERY | 14,375 | - | 9,565 | 9,810 | (5,000) |
| IBM CORPORATION | 1,125 | - | - | - | 1,125 |
| AMTRUST NORTH AMERICA, INC | 9,070 | - | - | - | 9,070 |
| INTERNATIONAL GEMOLOGICAL | (383) | 95 | - | - | (477) |
| I & C CREATION JEWELRY LLC | 1,765 | 10 | - | - | 1,755 |
| GXS | 392 | - | - | - | 392 |
| **Totals** | 31,048 | 4,808 | 9,565 | 9,810 | 6,865 |

Fantasy, Inc.

| Vendor | Balance Due | Current | Up to 30 Days | 31-60 Days | Over 60 Days |
|---|---|---|---|---|---|
| ADWAR CASTING CO., LTD | (1,167) | - | - | - | (1,167) |
| DELSTAR USA LLC | 32,636 | - | - | - | 32,636 |
| DIAGOLD CREATION PVT. LTD. | 262 | - | - | - | 262 |
| FEDERAL EXPRESS CORP | 3,271 | - | - | - | 3,271 |
| FREMADA GOLD INC. | 1,286 | - | - | - | 1,286 |
| GUILD FACET | (904) | - | - | - | (904) |
| I & C CREATION JEWELRY LLC | 5 | - | - | - | 5 |
| INTERNATIONAL GEMOLOGICAL | 1,020 | - | - | - | 1,020 |
| MALCA-AMIT USA, LLC | 6,982 | - | - | - | 6,982 |
| NATIONAL CHAIN GROUP | 283 | - | - | - | 283 |
| TJS | 331 | - | - | - | 331 |
| **Totals** | 44,005 | - | - | - | 44,005 |
| | | | | | |
| **Combined Totals** | 75,053 | 4,808 | 9,565 | 9,810 | 50,870 |
| | | | | | |

# HSBC ◆X◆

P.O. Box 1393
Buffalo, NY 14240-1393

**Questions?**
**Call 1.877.472.2249**
**TTY 1.800.898.5999**
**us.hsbc.com**
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION
A-R ACCOUNT
592 5TH AVE
FL 3
NEW YORK          NY  100364707

---

**━━  HSBC CORP ANALYZED**

| | |
|---|---|
| ACCOUNT NUMBER ███ 3004 | |
| STATEMENT PERIOD 11/01/18 TO 11/30/18 | |

*FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION
A-R ACCOUNT*

| | |
|---|---:|
| BEGINNING BALANCE | $3,959,548.56 |
| DEPOSITS & OTHER ADDITIONS | $2,102,316.40 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $4,399,391.12 |
| **ENDING BALANCE** | **$1,662,473.84** |

---

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---:|---:|---:|
| 11/01/18 | OPENING BALANCE | | | $3,959,548.56 |
| 11/01/18 | ████████████ | | 153,849.25 | $3,805,699.31 |
| | ████████████ | 967,290.98 | | $4,772,990.29 |
| | ████████████ | | 15,965.07 | $4,757,025.22 |
| | ████████████ | | 116,014.37 | $4,641,010.85 |
| 11/02/18 | ████████████ | 140,000.00 | | $4,781,010.85 |
| | ████████████ | | 71,160.98 | $4,709,849.87 |
| | Check #28707 | | 387.48 | $4,709,462.39 |
| | Check #28706 | | 4,162.12 | $4,705,300.27 |
| 11/05/18 | ████████████ | 1,821.07 | | $4,707,121.34 |

*CONTINUED ON NEXT PAGE*

---

*Please examine your statement at once.*        *If you change your address, please notify us of your new address.*

HSBC Bank USA, N.A.  (Rev. 6/2018) nMe

Page 1 of 5

CONTINUED FROM PREVIOUS PAGE

| Date | Description | | Amount | Balance |
|---|---|---|---|---|
| | | | 245,836.84 | $4,461,284.50 |
| | | | 1,576.98 | $4,459,707.52 |
| | | | 571,846.57 | $3,887,860.95 |
| | | | 30,610.09 | $3,857,250.86 |
| | | | 418,615.00 | $3,438,635.86 |
| | Check #28701 | | 1,320.00 | $3,437,315.86 |
| | Check #28708 | | 400.00 | $3,436,915.86 |
| 11/06/18 | | | 326,009.73 | $3,110,906.13 |
| | | | 554,908.00 | $2,555,998.13 |
| 11/08/18 | Check #28713 | | 1,883.42 | $2,554,114.71 |
| 11/09/18 | Check #28719 | | 58,440.00 | $2,495,674.71 |
| 11/13/18 | Check #28716 | | 1,104.81 | $2,494,569.90 |
| | | | 1,250.00 | $2,493,319.90 |
| | | | 1,337,894.41 | $1,155,425.49 |
| | Check #28714 | | 8,708.08 | $1,146,717.41 |
| 11/14/18 | CASH DISBURSEMENT MMA30485038 | | 43.26 | $1,146,674.15 |
| | Check #28718 | | 996.40 | $1,145,677.75 |
| | | | 173,767.62 | $971,910.13 |
| | | | 111,873.38 | $860,036.75 |
| | | | 67,008.87 | $793,027.88 |
| 11/15/18 | Check #28717 | | 35,287.88 | $757,740.00 |
| 11/16/18 | CASH DISBURSEMENT | | 1,674.40 | $756,065.60 |
| 11/19/18 | CORP TRADE PAYMENT | 85,716.75 | | $841,782.35 |
| | CASH CONCENTRATION | 127,064.19 | | $968,846.54 |
| | CASH CONCENTRATION | 574.89 | | $969,421.43 |
| | | | 29,908.66 | $939,512.77 |
| 11/20/18 | | 433,336.00 | | $1,372,848.77 |
| | | 29,000.00 | | $1,401,848.77 |
| 11/21/18 | CASH DISBURSEMENT | | 17.96 | $1,401,830.81 |
| | Check #28720 | | 355.00 | $1,401,475.81 |
| | DEPOSIT | 280,143.21 | | $1,681,619.02 |
| | DEPOSIT | 12,060.57 | | $1,693,679.59 |
| 11/23/18 | | 1.35 | | $1,693,680.94 |
| | | | 1,530.00 | $1,692,150.94 |

*CONTINUED ON NEXT PAGE*

*CONTINUED FROM PREVIOUS PAGE*



| Date | | | Amount | Balance |
|---|---|---|---|---|
| 11/26/18 | | | 48,559.00 | $1,643,591.94 |
| | | | 1,459.13 | $1,642,132.81 |
| | Check #28721 | | 2,226.21 | $1,639,906.60 |
| 11/27/18 | Check #28722 | | 1,265.00 | $1,638,641.60 |
| 11/28/18 | | | 13.16 | $1,638,628.44 |
| 11/30/18 | | 25,307.39 | | $1,663,935.83 |
| | | | 1,461.99 | $1,662,473.84 |
| 11/30/18 | ENDING BALANCE | | | $1,662,473.84 |

*All deposited items are credited subject to final payment.*

## CHECK IMAGE ACTIVITY



Check: 28707  Date: 11/2/18  Paid: 387.48

Back of check 28707

Check: 28706  Date: 11/2/18  Paid: 4,162.12

Back of check 28706

Check: 28701  Date: 11/5/18  Paid: 1,320.00

Back of check 28701

Check: 28708  Date: 11/5/18  Paid: 400.00

Back of check 28708

Check: 28713  Date: 11/8/18  Paid: 1,883.42

Back of check 28713

Check: 28719  Date: 11/9/18  Paid: 58,440.00

Back of check 28719

*CONTINUED ON NEXT PAGE*

*CONTINUED FROM PREVIOUS PAGE*

## CHECK IMAGE ACTIVITY



| | | |
|---|---|---|
| Check: 28716  Date: 11/13/18  Paid: 1,104.81 | Back of check 28716 | Check: 28714  Date: 11/13/18  Paid: 8,708.08 |
| Back of check 28714 | Check: 28718  Date: 11/14/18  Paid: 996.40 | Back of check 28718 |
| Check: 28717  Date: 11/15/18  Paid: 35,287.88 | Back of check 28717 | Check: 28720  Date: 11/21/18  Paid: 355.00 |
| Back of check 28720 | Check: 28721  Date: 11/26/18  Paid: 2,226.21 | Back of check 28721 |
| Check: 28722  Date: 11/27/18  Paid: 1,265.00 | Back of check 28722 | |

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN — USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2018 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



EQUAL HOUSING
LENDER

# HSBC ◆X◆

P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
**Call 1.877.472.2249**
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION
592 5TH AVE
FL 3
NEW YORK        NY 100364707

---

**HSBC CORP ANALYZED**

ACCOUNT NUMBER ▮▮▮6799

STATEMENT PERIOD  11/01/18 TO 11/30/18

*FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION*

| | |
|---|---|
| BEGINNING BALANCE | $10,417.46 |
| DEPOSITS & OTHER ADDITIONS | $0.00 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $0.00 |
| ENDING BALANCE | $10,417.46 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 11/01/18 | OPENING BALANCE | | | $10,417.46 |
| 11/30/18 | ENDING BALANCE | | | $10,417.46 |

*All deposited items are credited subject to final payment.*

*Please examine your statement at once.*    *If you change your address, please notify us of your new address.*

HSBC Bank USA, N.A.  (Rev. 6/2018) nMe

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN — USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2018 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



# HSBC ◆❌◆

P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
**Call 1.877.472.2249**
**TTY 1.800.898.5999**
**us.hsbc.com**
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION
OPERATING ACCOUNT
592 5TH AVE
FL 3
NEW YORK        NY  100364707

---

**———— HSBC CORP ANALYZED**

**ACCOUNT NUMBER** ████ 9209
**STATEMENT PERIOD** 11/01/18 TO 11/30/18

*FIRESTAR DIAMOND INC - DEBTOR-IN-*
*POSSESSION*
*OPERATING ACCOUNT*

| | |
|---|---|
| BEGINNING BALANCE | $15,093.30 |
| DEPOSITS & OTHER ADDITIONS | $0.00 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $2,369.93 |
| ENDING BALANCE | $12,723.37 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 11/01/18 | OPENING BALANCE | | | $15,093.30 |
| 11/08/18 | Check #2618 | | 2,297.26 | $12,796.04 |
| 11/09/18 | Check #2620 | | 15.00 | $12,781.04 |
| 11/16/18 | ████████ | | 57.67 | $12,723.37 |
| 11/30/18 | ENDING BALANCE | | | $12,723.37 |

*All deposited items are credited subject to final payment.*

*CONTINUED ON NEXT PAGE*

*Please examine your statement at once.*     *If you change your address, please notify us of your new address.*

HSBC Bank USA, N.A.  (Rev. 6/2018) nMe

Page 1 of 2

*CONTINUED FROM PREVIOUS PAGE*

## CHECK IMAGE ACTIVITY



| Check: 2618  Date: 11/8/18  Paid: 2,297.26 | Back of check 2618 | Check: 2620  Date: 11/9/18  Paid: 15.00 |

| Back of check 2620 | | |

---

**For Consumer Accounts Only:**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN – USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2018 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



EQUAL HOUSING
**LENDER**





MEMBER FDIC

ISRAEL DISCOUNT BANK OF NEW YORK                              11/30/18
MAIN OFFICE (212) 551-8500                                   PAGE    1
511 FIFTH AVENUE
NEW YORK, NY  10017
                                        GROUP NUMBER:
                                        ACCOUNT NUMBER:

        7918.JSS1694960129.01.01.1024
FIRESTAR DIAMOND INC
DEBTOR IN POSSESSION                    STATEMENT CYCLE:     30 Days
592 FIFTH AVENUE 3RD FLOOR              OFFICER CODE:          045
NEW YORK
NY 10036-4707

                                        CHECKS ENCLOSED:          0

---

Regular Checking          STATEMENT SUMMARY       CURRENCY: US DOLLAR (USD)

                PREVIOUS BALANCE AS OF   10/31/18            26.38
                +DEPOSITS/CREDITS              0              .00
                 +Items within deposits       0
                +INTEREST EARNED                              .00
                -CHECKS/DEBITS                 0              .00
                -SERVICE CHARGES                            25.00
                 -ATM withdrawals              0              .00
                 -POS withdrawals              0              .00
                -INTEREST WITHHELD                            .00
                -ACA/TOD FINANCE CHARGES                      .00
                ENDING BALANCE AS OF     11/30/18            1.38

---

| DATE | DESCRIPTION | DEBITS | CREDITS | BALANCE |
|------|-------------|--------|---------|---------|
|       | BEGINNING BALANCE |          |          | 26.38 |
| 11-30 | SERVICE CHARGE    | 25.00    |          |  1.38 |
|       | ENDING BALANCE    |          |          |  1.38 |

---

                                        TOTAL NUMBER OF PAGES -    1

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          IDBBank is a registered service mark of Israel Discount Bank of New York

# HSBC ◆X◆

P.O. Box 1393
Buffalo, NY 14240-1393

**Questions?**
**Call 1.877.472.2249**
TTY **1.800.898.5999**
us.hsbc.com
Or write:
HSBC
**P.O. Box 9**
**Buffalo, New York 14240**

FANTASY INC - DEBTOR-IN-POSSESSION
592 5TH AVE
FL 3
NEW YORK        NY  100364707

---

**HSBC CORP ANALYZED**

| | |
|---|---|
| ACCOUNT NUMBER ████ 9441 | |
| STATEMENT PERIOD | 11/01/18 TO 11/30/18 |

*FANTASY INC - DEBTOR-IN-POSSESSION*

| | |
|---|---:|
| BEGINNING BALANCE | $3,119,950.40 |
| DEPOSITS & OTHER ADDITIONS | $0.00 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $1,911,003.09 |
| ENDING BALANCE | $1,208,947.31 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---:|---:|---:|
| 11/01/18 | OPENING BALANCE | | | $3,119,950.40 |
| 11/13/18 | ██████████████ | | 1,570,082.07 | $1,549,868.33 |
| | | | 340,921.02 | $1,208,947.31 |
| 11/30/18 | ENDING BALANCE | | | $1,208,947.31 |

*All deposited items are credited subject to final payment.*

---

**CHECK IMAGE ACTIVITY**

---

HSBC ◆X◆

We're sorry, we are unable to provide an image copy of this item. Please note that this does not affect your account in any way.

Issued by HSBC Bank USA  © HSBC Bank USA 2002    02-218

Check:  Date: 11/13/18  Paid: 340,921.02

HSBC ◆X◆

We're sorry, we are unable to provide an image copy of this item. Please note that this does not affect your account in any way.

Issued by HSBC Bank USA  © HSBC Bank USA 2002    02-218

Back of check

---

*Please examine your statement at once.*    *If you change your address, please notify us of your new address.*

HSBC Bank USA, N.A.  (Rev. 6/2018) nMe

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN – USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2018 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.

