UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re Firestar Diamond Inc & Fantasy Inc (Combined) | Case No. 18-10509 (SHL) / 18-10511 (SHL)

Debtor | Reporting Period: 12/1/18 - 12/31/18

Federal Tax I.D. #  27-0082729    Firestar Diamond Inc
90-0881673    Fantasy Inc

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | See Exhibit A "Firestar & Fantasy Cash Register" |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
| Copies of bank statements | | | Included |
| Cash disbursements journals | | | See Exhibit A " Firestar & Fantasy Cash Register" |
| Statement of Operations | MOR-2 | | See Exhibit B "Firestar, Fantasy & Consolidated Income Statements" |
| Balance Sheet | MOR-3 | | See Exhibit C "Firestar, Fantasy & Consolidated Balance Sheets" |
| Status of Post-petition Taxes | MOR-4 | | Not applicable |
| Copies of IRS Form 6123 or payment receipt | | | Not applicable |
| Copies of tax returns filed during reporting period | | | Not applicable |
| Summary of Unpaid Post-petition Debts | MOR-4 | | See Exhibit D "Post Petition Payables" |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.


/s/ Richard Levin, Chapter 11 Trustee                    Date:  January 22, 2019


**This MOR reflects corrections from prior reports made to correctly reflect the Companies' financial statements.**

In re Firestar Diamond Inc & Fantasy Inc (Combined)    Case No.

Debtor    Reporting Period:   12/1/18 - 12/31/18

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | Firestar Operating Account (HSBC 9209) | Firestar A/R Checking Account (HSBC 3004) | Firestar Payroll Account (HSBC 6799) | Firestar United Bank Account (9796) | Fantasy Operating Account (9441) | Fantasy United Bank Account (9842) | Current Month Total (All Accounts) |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | 12,723 | 1,662,474 | 10,417 | - | 1,208,947 | - | 2,894,562 |
| **RECEIPTS** | | | | | | | |
| Cash Sales | | 135,000 | | | | | 135,000 |
| Collections On Pre-Petition Accounts Receivable | | | | | | | - |
| Collections On Post-Petition Accounts Receivable | | 321,938 | | | | | 321,938 |
| Receipt From A. Jaffe (Affiliate) For Allocated Expenses (Payroll, Payroll Taxes & Rent) | | | | | | | - |
| Sale Of Assets | | 2,335 | | | | | 2,335 |
| Other (Miscellaneous) | | 224 | | | | | 224 |
| Reversal Of Old Outstanding Checks | | | | | | | - |
| Transfers (From DIP Accts) | | 12,665 | | 1,198,288 | | 1,208,947 | 2,419,901 |
| **TOTAL  RECEIPTS** | - | 472,162 | - | 1,198,288 | - | 1,208,947 | 2,879,398 |
| **DISBURSEMENTS** | | | | | | | |
| Net Payroll (Includes Employee's Payroll Taxes) | | (174,111) | | | | (23,940) | (198,051) |
| Payroll Taxes | | | | | | | - |
| Employee Benefits | | (161) | | | | | (161) |
| Sales, Use, & Other Taxes | | | | | | | - |
| Utilities | | (3,080) | | | | | (3,080) |
| Secured (Bank Loan Interest Payments & Quarterly Line Fee)/Rental/Leases | | (35,288) | | | | | (35,288) |
| Insurance | | (16,348) | | | | (1,254) | (17,602) |
| Administrative | (58) | (33,996) | | | | | (34,054) |
| Logistics | | | | | | | - |
| Operations | | (25,717) | | | | | (25,717) |
| Court Approved Wages, 503(B) 9 And Critical Vendors | | | | | | | - |
| Court Approved Bank Loan Payments | | | | | | | |
| Restructuring | | (4,703) | | | | | (4,703) |
| Transfers (To DIP Accts) | (12,665) | (1,187,871) | (10,417) | | (1,208,947) | | (2,419,901) |
| Professional Fees | | (653,360) | | | | (115,259) | (768,620) |
| U.S. Trustee  Quarterly Fees | | | | | | | - |
| Court Costs | | | | | | | - |
| **TOTAL DISBURSEMENTS** | (12,723) | (2,134,636) | (10,417) | - | (1,208,947) | (140,453) | (3,507,178) |
| | | | | | | | |
| Net Cash Flow (Receipts Less Disbursements) | (12,723) | (1,662,474) | (10,417) | 1,198,288 | (1,208,947) | 1,068,494 | (627,780) |
| | | | | | | | |
| CASH – END OF MONTH | - | - | - | 1,198,288 | - | 1,068,494 | 2,266,782 |

### THE FOLLOWING SECTION MUST BE COMPLETED
**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)**

| | Firestar Diamond Inc | Fantasy Inc | Total |
|---|---|---|---|
| **TOTAL DISBURSEMENTS** | (2,157,777) | (1,349,401) | (3,507,178) |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 1,210,953 | 1,208,947 | 2,419,901 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | (946,824) | (140,453) | (1,087,277) |

| In re | Firestar Diamond Inc & Fantasy Inc (Combined) | Case No. | 18-10509 (SHL) / 18-10511 |
|---|---|---|---|
| | Debtor | Reporting Period: | 12/1/18 - 12/31/18 |

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Firestar Operating Account (HSBC 9209) | Firestar A/R Checking Account (HSBC 3004) | Firestar Payroll Account (HSBC 6799) | Firestar United Bank Account (9796) | Fantasy Operating Account (9441) |
|---|---|---|---|---|---|
| | 9209 | 3004 | 6799 | | 9441 |
| **BALANCE PER BOOKS** | - | - | - | 1,198,288 | - |
| | | | | | |
| BANK BALANCE | - | 33,715 | - | 1,198,288 | - |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | (33,715) | | | |
| OTHER *(ADJUSTMENTS TO BE POSTED TO BOOKS)* | | | | | |
| | | | | | |
| **ADJUSTED BANK BALANCE \*** | - | - | - | 1,198,288 | - |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Date | Payee | |
|---|---|---|---|---|---|
| | 28723 | 19,870.81 | 12/03/18 | Cost Reduction Solutions | |
| | 28727 | 4,460.00 | 12/05/18 | Cost Reduction Solutions | |
| | 28732 | 414.58 | 12/07/18 | Guardian Insurance | |
| | 28737 | 4,500.00 | 12/12/18 | Cost Reduction Solutions | |
| | 28743 | 4,470.00 | 12/20/18 | Cost Reduction Solutions | |
| | | 33,715.39 | | | |

**OTHER**

In re Firestar Diamond Inc & Fantasy Inc (Combined)    18-10509 (SHL) / 18-10511
    **Debtor**

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognize
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | CURRENT MONTH | CUMULATIVE - FILING TO DATE |
|---|---|---|
| Gross Revenues | 137,559 | 34,311,427 |
| Less:  Returns and Allowances | - | (7,126,874) |
| Net Revenue | 137,559 | 27,184,553 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 13,441,650 | 41,040,181 |
| Add: Purchases (includes returned goods) | - | 4,423,398 |
| Add: Cost of Labor | - | 258,594 |
| Add: Other Costs/Adjustments | 106,944 | 393,837 |
| Less:  Ending Inventory | 13,410,529 | 13,410,529 |
| Cost of Goods Sold | 138,065 | 32,705,480 |
| Gross Profit (Loss) | (506) | (5,520,927) |
| **OPERATING EXPENSES** | | |
| Advertising & Marketing | 5,500 | 488,900 |
| Auto and Truck Expense | | - |
| Bad Debts | - | 9,076,146 |
| Contributions | | - |
| Employee Benefits | 11,742 | 90,700 |
| Officer/Insider Compensation* | - | 235,967 |
| Insurance | 378 | 178,571 |
| Management Fees/Bonuses | | - |
| Office Expense | 3,619 | 39,768 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | | - |
| Rent and Lease Expense | 35,288 | 270,627 |
| Salaries/Commissions/Fees | 174,111 | 1,285,536 |
| Show Expense | - | 68,765 |
| Supplies | | - |
| Taxes - Payroll | 12,204 | 137,505 |
| Taxes - Real Estate | | |
| Taxes - Other | - | 41,514 |
| Travel and Entertainment | - | 24,464 |
| Utilities | 3,080 | 19,716 |
| Other *(see MOR-2a Schedule)* | 69,053 | 748,089 |
| Total Operating Expenses Before Depreciation | 314,976 | 12,706,266 |
| Depreciation/Depletion/Amortization | 28,000 | 287,697 |
| Net Profit (Loss) Before Other Income & Expenses | (343,482) | (18,514,890) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income | | - |
| Interest Expense | - | 682,516 |
| Other Expense *(Bank Charges)* | | 11,759 |
| Net Profit (Loss) Before Reorganization Items | (343,482) | (19,209,165) |

**In re** Firestar Diamond Inc & Fantasy Inc (Combined)    18-10509 (SHL) / 18-10511
**Debtor**

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognize[s]
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | CURRENT MONTH | CUMULATIVE - FILING TO DATE |
|---|---|---|
| **REORGANIZATION ITEMS** | | |
| Professional Fees (*see MOR-6* ) as adjusted | 276,746 | 4,448,455 |
| U. S. Trustee Quarterly Fees | 10,873 | 233,078 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | - |
| Loss due to writeoff of Fixed Assets and accrued liabilities and expenses | 727,319 | 727,319 |
| Other Reorganization Expenses (*see below* ) | - | 1,318,624 |
| Total Reorganization Expenses | 1,014,937 | 6,727,477 |
| Income Taxes | | |
| Net Profit (Loss) | (1,358,420) | (25,936,642) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| Legal Publication Fee for Bid Procedure | - | 17,967 |
| Adequate Protection Obligations (Bank's Attorneys' Fee) | - | 1,153,621 |
| V Discovery Fee | - | 147,037 |

**In re** Firestar Diamond Inc & Fantasy Inc    18-10509 (SHL) / 18-

**Debtor**

### OTHER EXPENSES  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| OTHER EXPENSES | CURRENT MONTH | CUMULATIVE - FILING TO DATE |
|---|---|---|
| Shipping Expense | 2,190 | (3,072) |
| Royalty Expense | - | 163,010 |
| Computer Expense | - | 43,240 |
| Back Office Expense | - | 120,909 |
| Vault Monitors | 33,301 | 269,635 |
| Bank Charges | 58 | 17,053 |
| Professional Fees (pre-petition invoices) | | 70,104 |
| Miscellaneous | 33,504 | 67,209 |
| | 69,053 | 748,088 |

| | | | 18-10509 (SHL) / 18- |
|---|---|---|---|
| **In re** Firestar Diamond Inc & Fantasy Inc (Combined) | | **Case No.** | 10511 (SHL) |
| **Debtor** | | **Reporting Period:** | 12/1/18 - 12/31/18 |

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | **2,266,782** | **2,897,298** | **4,333,143** |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net of Advertising Allowance) | **7,913,734** | **8,232,441** | **21,045,799** |
| Notes Receivable | | | |
| Inventories | **13,410,529** | **13,441,650** | **41,040,181** |
| Prepaid Expenses | **-** | **200,257** | **560,841** |
| Professional Retainers | | | |
| Other Current Assets *(See tab "Balance Sheet")* | | | |
| *TOTAL CURRENT ASSETS* | **23,591,045** | **24,771,646** | **66,979,964** |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | **-** | **279,061** | **279,061** |
| Furniture, Fixtures and Office Equipment | **-** | **3,543,517** | **3,543,518** |
| Leasehold Improvements | **-** | **480,116** | **480,116** |
| Vehicles | | | |
| Less: Accumulated Depreciation | **-** | **(3,834,438)** | **(3,798,079)** |
| *TOTAL PROPERTY & EQUIPMENT* | **-** | **468,256** | **504,616** |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | **2,275,539** | **2,274,246** | **2,321,040** |
| Other Assets *(attach schedule)* | **34,999** | **1,912,107** | **2,410,108** |
| *TOTAL OTHER ASSETS* | **2,310,538** | **4,186,354** | **4,731,148** |
| *TOTAL ASSETS* | **25,901,584** | **29,426,256** | **72,215,728** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable *(refer to FORM MOR-4 for breakdown)* | **83,482** | **75,053** | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | **-** | **112,827** | |
| Accrued Expenses | **-** | **1,145,420** | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | **-** | **-** | |
| Professional Fees | **1,247,407** | **1,323,106** | |
| Amounts Due to Insiders* | **-** | **-** | |
| Other Post-petition Liabilities *(Accrued Disability & 401K Payable)* | **-** | **(1,430)** | |
| *TOTAL POST-PETITION LIABILITIES* | **1,330,889** | **2,654,976** | |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | **-** | **-** | **20,079,007** |
| Priority Debt | | | |
| Deferred Taxes - Long Term | **-** | **670,000** | **670,000** |
| Deferred Rent | **-** | **96,189** | **96,189** |
| Unsecured Debt | **43,764,510** | **43,840,488** | **44,627,706** |
| *TOTAL PRE-PETITION LIABILITIES* | **43,764,510** | **44,606,677** | **65,472,902** |
| *TOTAL LIABILITIES* | **45,095,400** | **47,261,652** | **65,472,902** |
| *OWNERS' EQUITY* | | | |
| Capital Stock | **110** | **110** | **110** |
| Additional Paid-In Capital | **4,705,790** | **4,705,790** | **4,705,790** |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | **2,036,926** | **2,036,926** | **2,036,926** |
| Retained Earnings - Post-petition | **(25,936,642)** | **(24,578,222)** | |
| Adjustments to Owner Equity *(See Below)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | **(19,193,816)** | **(17,835,396)** | **6,742,826** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **25,901,584** | **29,426,256** | **72,215,728** |

*"Insider" is defined in 11 U.S.C. Section 101(31). **(Note: The decrease in the receivable balance was mainly attributed to payments received from insider for shared expenses.)**

| Firestar Diamond Inc & Fantasy Inc (Combined) | **Case No.** 18-10509 (SHL) / 18-10511 (SHL) |
|---|---|
| **Debtor** | **Reporting Period:** 12/1/18 - 12/31/18 |

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | - | 20,393 | 20,393 | 12/05/18 & 12/19/18 | EFT | - |
| FICA/Medicare-Employee | - | 10,970 | 10,970 | 12/05/18 & 12/19/18 | EFT | - |
| FICA/Medicare-Employer | - | 10,970 | 10,970 | 12/05/18 & 12/19/18 | EFT | - |
| Unemployment | - | 32 | 32 | 12/05/18 & 12/19/18 | EFT | - |
| Income | - | | | | | - |
| Other: | - | | | | | - |
|   Total Federal Taxes | - | 42,364 | 42,364 | - | - | - |
| **State and Local** | | | | | | |
| Withholding | - | 8,096 | 8,096 | 12/05/18 & 12/19/18 | EFT | - |
| Sales | - | | | | | - |
| Excise | - | | | | | - |
| Unemployment | - | 230 | 230 | 12/05/18 & 12/19/18 | EFT | - |
| Real Property | - | | | | | - |
| Personal Property | - | | | | | - |
| Other (Local): | - | 2,009 | 314 | 12/05/18 & 12/19/18 | EFT | 1,695 |
|   Total State and Local | - | 10,335 | 10,335 | | | 1,695 |
| | | | | | | |
| **Total Taxes** | - | 52,699 | 52,699 | - | - | 1,695 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attached is the aged listing of accounts payable.

| | Current | 1-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | (13,132) | - | (9,670) | | (60,680) | (83,482) |
| Plus Debit balances in Post-Petition A/P, which were added to A/R | - | - | (95) | - | 2,548 | 2,453 |
| Plus Credit balances in A/R, which were added to A/P | - | 671 | 18,563 | - | 23,395 | 42,630 |
| Wages Payable | - | - | - | - | - | - |
| Professional Fees **(Accrued)** | 387,420 | 289,585 | 119,356 | 48,451 | 402,596 | 1,247,407 |
| Amounts Due to Insiders **(Accrued Payroll)** | - | - | - | - | - | - |
| Other: (Accrued Disability & 401K Payable) | - | - | - | - | - | - |
| Other: | | | | | | - |
| **Total Post-petition Debts** | 374,288 | 290,256 | 128,156 | 48,451 | 367,859 | 1,209,009 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

The Debtors expect to pay all Post-Petition debts with their existing cash

In re: Orion HealthCorp, Inc., et al. Debtor

18-10509-shl Doc 672 Filed 01/22/19 Entered 01/22/19 18:18:34 Main Document Pg 9 of 44

Case No. 18-10509 (SMB)
Reporting Period: 12/1/18 - 12/31/18

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | | |
|---|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID IN CURRENT PERIOD | DATE PAID | TOTAL PAID TO DATE |
| Mihir Bhansali | Reimbursement for Marketing Expense Paid | | | $ 10,500.00 |
| Mihir Bhansali | Reimbursement for Cell Phone Fee Paid | | | $ 190.99 |
| Mihir Bhansali | Net Payroll | | | $ 12,736.81 |
| Ajay Gandhi | Reimbursement for Telephone Expense Paid | | | $ 300.00 |
| Ajay Gandhi | Net Payroll | | | $ 36,948.36 |
| RSR Consulting | Director's Fee | | | $ 47,220.00 |
| | TOTAL PAYMENTS TO INSIDERS | $ - | | $ 107,896.16 |

| PROFESSIONALS | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME | APPLICABLE FEE PERIOD | AMOUNT OF MONTHLY FEE STATEMENT | AMOUNT APPROVED | AMOUNT PAID IN CURRENT MONTH | AMOUNT PAID IN PRIOR PERIODS | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Getzler Henrich & Associates , LLC | February 26, 2018 - March 31, 2018 | 95,498 | 95,498 | - | 95,498 | 95,498 | - |
| Getzler Henrich & Associates , LLC | April 1, 2018 - April 30, 2018 | 73,256 | 73,256 | - | 73,256 | 168,754 | - |
| Getzler Henrich & Associates , LLC | May 1, 2018 - May 31, 2018 | 104,230 | 104,230 | - | 104,230 | 272,984 | - |
| Getzler Henrich & Associates , LLC | June 1, 2018 - June 30, 2018 | 81,578 | 81,578 | - | 81,578 | 354,562 | - |
| Getzler Henrich & Associates , LLC | July 1, 2018 - August 4, 2018 | 116,280 | 116,280 | - | 116,280 | 470,842 | - |
| Getzler Henrich & Associates , LLC | August 5, 2018 - September 1, 2018 | 80,898 | 80,898 | - | 80,578 | 551,420 | 320 |
| Getzler Henrich & Associates , LLC | September 2, 2018 - September 30, 2018 | 71,090 | 71,090 | - | 71,161 | 622,581 | 248 |
| Getzler Henrich & Associates , LLC | October 1, 2018 - October 27, 2018 | 48,493 | 48,493 | - | 48,559 | 671,140 | 182 |
| Getzler Henrich & Associates , LLC | October 28, 2018 - December 1, 2018 | 28,328 | 28,328 | 28,403 | - | 699,543 | 107 |
| Getzler Henrich & Associates , LLC - Accrued | December 1, 2018 - December 31, 2018 | 20,000 | - | - | - | **699,543** | **20,107** |
| Klestadt Winters Jureller Southard & Stevens LLP | February 26, 2018 - March 31, 2018 | 343,770 | 275,298 | - | - | - | 343,770 |
| Klestadt Winters Jureller Southard & Stevens LLP | April 1, 2018 - April 30, 2018 | 166,497 | 133,589 | - | 408,917 | 408,917 | 101,350 |
| Klestadt Winters Jureller Southard & Stevens LLP | May 1, 2018 - May 31, 2018 | 166,543 | 133,985 | - | 133,985 | 542,902 | 133,908 |
| Klestadt Winters Jureller Southard & Stevens LLP | June 1, 2018 - June 14, 2018 | 50,294 | - | - | 40,504 | 583,406 | 143,698 |
| Forchelli Deegan Terrana LLP | February 26, 2018 - March 31, 2018 | 14,593 | 11,674 | - | - | - | 14,593 |
| Forchelli Deegan Terrana LLP | April 1, 2018 - April 30, 2018 | 3,569 | 2,855 | - | 14,529 | 14,529 | 3,632 |
| Forchelli Deegan Terrana LLP | May 1, 2018 - May 31, 2018 | 4,095 | 3,276 | - | 14,529 | 14,529 | 7,727 |
| Forchelli Deegan Terrana LLP | June 1, 2018 - June 3, 2018 | 1,107 | 936 | - | 4,246 | 18,775 | 4,588 |
| Lackenbach Siegel, LLP | February 26, 2018 - March 31, 2018 | 23,855 | 19,168 | - | - | - | 23,855 |
| Lackenbach Siegel, LLP | April 1, 2018 - April 30, 2018 | 16,221 | 12,977 | - | 19,168 | 19,168 | 20,909 |
| Lackenbach Siegel, LLP | May 1, 2018 - May 31, 2018 | 20,740 | 17,008 | - | 29,985 | 49,153 | 11,664 |
| Lackenbach Siegel, LLP | June 1, 2018 - June 14, 2018 | 4,954 | 3,963 | - | 3,963 | 53,115 | 12,655 |
| Lackenbach Siegel, LLP | August 1, 2018 - August 31, 2018 | 32,619 | 26,674 | 18,119 | - | 71,235 | 27,155 |
| Lackenbach Siegel, LLP | September 1, 2018 - November 30, 2018 | 22,442 | 18,119 | - | - | 71,235 | 49,596 |
| Lackenbach Siegel, LLP - Accrued | December 1, 2018 - December 31, 2018 | 20,000 | - | - | - | **71,235** | **69,596** |
| Marks Paneth LLP | February 26, 2018 - March 31, 2018 | 180,214 | 144,171 | - | - | - | 180,214 |
| Marks Paneth LLP | April 1, 2018 - April 30, 2018 | 87,345 | 69,876 | - | 214,047 | 214,047 | 53,512 |
| Marks Paneth LLP | May 1, 2018 - May 31, 2018 | 87,086 | 69,668 | - | 69,668 | 283,715 | 70,929 |
| Marks Paneth LLP | June 1, 2018 - June 30, 2018 | 127,955 | 44,122 | - | 44,122 | 327,837 | 154,762 |
| Baker Hostetler LLP (examiner) | April 1, 2018 - April 30, 2018 | 4,484 | 3,587 | - | 3,587 | 3,587 | 897 |
| Baker Hostetler LLP (examiner) | May 1, 2018 - May 31, 2018 | 14,160 | 11,328 | - | 11,328 | 14,915 | 3,729 |
| Baker Hostetler LLP (examiner) | June 1, 2018 - June 30, 2018 | 5,517 | 4,413 | - | 4,413 | 19,328 | 4,832 |
| Baker Hostetler LLP (examiner) | July 1, 2018 - July 31, 2018 | 6,136 | 4,909 | - | 4,909 | 24,237 | 6,059 |
| Baker Hostetler LLP (examiner) | August 1, 2018 - August 31, 2018 | 27,052 | 21,641 | - | 21,641 | 45,878 | 11,470 |
| Baker Hostetler LLP (examiner) | September 1, 2018 - September 30, 2018 | 3,294 | 2,645 | 6,059 | 2,645 | 54,583 | 6,059 |
| Baker Hostetler LLP (attorney for examiner) | April 1, 2018 - April 30, 2018 | 34,823 | 27,863 | - | 27,863 | 27,863 | 6,960 |
| Baker Hostetler LLP (attorney for examiner) | May 1, 2018 - May 31, 2018 | 121,921 | 97,720 | - | 32,131 | 59,995 | 96,749 |
| Baker Hostetler LLP (attorney for examiner) | June 1, 2018 - June 30, 2018 | 127,747 | 104,019 | - | 44,087 | 104,082 | 180,410 |
| Baker Hostetler LLP (attorney for examiner) | July 1, 2018 - July 31, 2018 | 126,553 | 102,865 | - | 40,038 | 144,120 | 266,925 |
| Baker Hostetler LLP (attorney for examiner) | August 1, 2018 - August 31, 2018 | 272,096 | 219,598 | - | - | 144,120 | 539,021 |
| Baker Hostetler LLP (attorney for examiner) | September 1, 2018 - September 30, 2018 | 17,715 | 15,481 | - | 423,141 | 567,261 | 133,595 |
| Baker Hostetler LLP (attorney for examiner) | October 1, 2018 - October 31, 2018 | 14,314 | 11,461 | 68,081 | 71,496 | **706,838** | **8,332** |
| Alvarez & Marsal (FA for examiner) | April 19, 2018 - May 31, 2018 | 90,234 | 72,986 | - | 46,541 | 46,541 | 43,693 |
| Alvarez & Marsal (FA for examiner) | June 1, 2018 - June 30, 2018 | 149,735 | 120,209 | - | 41,500 | 88,040 | 151,928 |
| Alvarez & Marsal (FA for examiner) | July 1, 2018 - July 31, 2018 | 130,925 | 105,383 | - | 40,053 | 128,093 | 242,800 |
| Alvarez & Marsal (FA for examiner) | August 1, 2018 - August 31, 2018 | 124,157 | 99,378 | 48,547 | 269,864 | 446,504 | 48,547 |
| Jenner & Block LLP (Trustee) | June 14, 2018 - July 31, 2018 | 191,586 | 153,772 | - | 154,046 | 154,046 | 37,540 |
| Jenner & Block LLP (Trustee) | August 1, 2018 - August 31, 2018 | 113,573 | 91,388 | - | 91,388 | 245,434 | 59,725 |
| Jenner & Block LLP (Trustee) | September 1, 2018 - September 30, 2018 | 102,882 | 82,305 | - | 82,379 | 327,814 | 80,228 |
| Jenner & Block LLP (Trustee) | October 1, 2018 - October 31, 2018 | 105,943 | 85,322 | 85,322 | - | 413,136 | 100,848 |
| Jenner & Block LLP (Trustee) | November 1, 2018 - November 30, 2018 | 61,278 | 49,247 | 49,247 | - | 462,383 | 113,832 |
| Jenner & Block LLP (Trustee) | December 1, 2018 - December 31, 2018 | 90,137 | - | - | - | **462,383** | **203,016** |
| Chapter 11 Trustee | June 14, 2018 - July 31, 2018 | 379,967 | 303,974 | 303,974 | - | 303,974 | 75,993 |
| Chapter 11 Trustee | November 1, 2018 - November 30, 2018 | 189,219 | - | - | - | 303,974 | 265,212 |
| Chapter 11 Trustee | December 1, 2018 - December 31, 2018 | 32,618 | - | - | - | 303,974 | 297,831 |

In re: _____ Case No. _____
Debtor    Reporting Period: 12/1/18 - 12/31/18

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

### INSIDERS

| NAME | TYPE OF PAYMENT | AMOUNT PAID IN CURRENT PERIOD | DATE PAID | TOTAL PAID TO DATE |
|---|---|---|---|---|
| Mihir Bhansali | Reimbursement for Marketing Expense Paid | | | $ 10,500.00 |
| Mihir Bhansali | Reimbursement for Cell Phone Fee Paid | | | $ 190.99 |
| Mihir Bhansali | Net Payroll | | | $ 12,736.81 |
| Ajay Gandhi | Reimbursement for Telephone Expense Paid | | | $ 300.00 |
| Ajay Gandhi | Net Payroll | | | $ 36,948.36 |
| RSR Consulting | Director's Fee | | | $ 47,220.00 |
| | TOTAL PAYMENTS TO INSIDERS | $ - | | $ 107,896.16 |

### PROFESSIONALS

| NAME | APPLICABLE FEE PERIOD | AMOUNT OF MONTHLY FEE STATEMENT | AMOUNT APPROVED | AMOUNT PAID IN CURRENT MONTH | AMOUNT PAID IN PRIOR PERIODS | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
|---|---|---|---|---|---|---|---|
| Alvarez & Marsal (FA for Trustee) | June 1, 2018 - June 30, 2018 | 12,000 | 9,600 | - | - | - | 12,000 |
| Alvarez & Marsal (FA for Trustee) | July 1, 2018 - July 31, 2018 | 17,207 | 13,771 | - | 23,371 | 23,371 | 5,836 |
| Alvarez & Marsal (FA for Trustee) | August 1, 2018 - August 31, 2018 | 44,263 | 35,411 | - | 35,411 | 58,782 | 14,689 |
| Alvarez & Marsal (FA for Trustee) | September 1, 2018 - September 30, 2018 | 139,726 | 111,873 | - | 111,873 | 170,655 | 42,542 |
| Alvarez & Marsal (FA for Trustee) | October 1, 2018 - October 31, 2018 | 147,162 | 117,927 | 117,927 | - | 288,582 | 71,777 |
| Alvarez & Marsal (FA for Trustee) - Accrued | November 1, 2018 - November 30, 2018 | 71,960 | 57,476 | - | - | 288,582 | 143,736 |
| | December 1, 2018 - December 31, 2018 | 70,000 | - | - | - | **288,582** | 213,736 |
| Gem Certification & Assurance Lab, Inc. | August 1, 2018 - August 31, 2018 | 44,188 | 35,350 | - | 35,350 | 35,350 | 8,838 |
| Gem Certification & Assurance Lab, Inc. | September 1, 2018 - September 30, 2018 | 73,050 | 58,440 | - | 58,440 | 93,790 | 23,448 |
| Gem Certification & Assurance Lab, Inc. | October 1, 2018 - October 31, 2018 | 29,313 | 23,450 | 23,450 | - | 117,240 | 29,310 |
| Gem Certification & Assurance Lab, Inc. | November 1, 2018 - November 30, 2018 | 24,363 | 19,490 | 19,490 | - | 136,730 | 34,183 |
| Gem Certification & Assurance Lab, Inc. | December 1, 2018 - December 31, 2018 | 36,375 | - | - | - | **136,730** | 70,558 |
| Fasken Martineau DuMoulin LLP | November 1, 2018 - November 30, 2018 | 1,167 | 936 | - | - | **-** | 1,167 |
| Fasken Martineau DuMoulin LLP | December 1, 2018 - December 31, 2018 | 1,250 | 1,007 | - | - | **-** | 2,417 |
| Michael J. Agusta | October 1, 2018 - December 31, 2018 | 4,161 | - | - | - | **-** | 4,161 |
| | TOTAL PAYMENTS TO PROFESSIONALS | 5,347,797 | 3,963,237 | 768,620 | 3,331,770 | 4,100,390 | 1,247,407 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED, PER THE MONTHLY FEE STATEMENT FILED.

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| HSBC Bank USA (Secured Pre-Petition Bank Loan) | | - | - |
| Israel Discount Bank of NY (Secured Pre-Petition Bank Loan) | | - | - |
| HSBC Bank USA (Post-Petition Interest on Secured Bank Loan) | | - | - |
| Israel Discount Bank of NY (Post-Petition Interest on Secured Bank Loan) | | - | - |
| 22 Rock Plaza (April Rent for 22 West 48th Street NYC) | - | | |
| UOB Realty (USA) Limited Partnership (April Rent for 592 5th Avenue 3rd Fl NYC) | 32,370 | 35,288 | |
| Shine Properties LLC (Rent for 160 Griffith St 1st Fl, Jersey City, NJ) (Note: The monthly rent is paid by A. Jaffe, the Company's affiliate, since the space is occupied by A. Jaffe.) | - | - | |
| TFS Leasing / Toshiba Business Solutions (Lease Agreement (Pre Petition A/P)) | | - | |
| TFS Leasing (Lease Agreement (Payable noted in the Post Petition A/P)) (Note: The payment for May was made the end of April.) | - | - | - |
| | TOTAL PAYMENTS | 35,288 | - |

FORM MOR-6
2/2008
PAGE 10 OF 25

| **In re** Firestar Diamond Inc & Fantasy Inc (Combined) | **Case No.** | 18-10509 (SHL) / 18-10511 (SHL) |
|---|---|---|
| Debtor | **Reporting Period:** | 12/1/18 - 12/31/18 |

## DEBTOR QUESTIONNAIRE

| | Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? * | X | |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

** Operating Expenses from Old AJ, Inc.

**Firestar Diamond, Inc.**
**Cash Register**
12/1/18 - 12/31/18
Firestar Diamond Inc. Detail Trial Balance
Includes Activities from December 1, 2018 to December 31, 2018

### HSBC DIP Account # 9209

| Posting Date | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|
| Account: 11110 | **Beginning Balance** | | | **12,723.37** |
| 12/18/2018 | Bank Charges | | 57.99 | |
| 11/9/2018 | Internal transfer to account 3004 | | 12,665.38 | |
| | **Ending Balance** | **-** | **12,723.37** | **-** |

| December 2018 Total | Amount |
|---|---|
| Administrative | (57.99) |
| Transfers (To DIP Accts) | (12,665.38) |

### HSBC DIP Account # 3004

| Posting Date | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|
| Account: 11111 | **Beginning Balance** | | | **1,662,473.84** |
| 12/3/2018 | Cost Reduction Solutions | | 19,870.81 | |
| 12/4/2018 | ADP LLC | | 29,973.87 | |
| 12/5/2018 | RELX, Inc. DBA Reed Exhibitions | | 5,500.00 | |
| 12/5/2018 | ARC Excess and Surplus LLC | | 4,387.00 | |
| 12/5/2018 | Cost Reduction Solutions | | 4,460.00 | |
| 12/6/2018 | A/R Collection - A. Jaffe | 12,852.46 | | |
| 12/6/2018 | Malca-Amit Customhouse Brokers | | 2,006.57 | |
| 12/6/2018 | 3TB Hard Drive - Check 28724 | | 130.64 | |
| 12/6/2018 | Boxes - Check 28728 | | 564.48 | |
| 12/7/2018 | Levon Dursunian Repairs - Check 28730 | | 2,450.00 | |
| 12/7/2018 | Levon Dursunian Repairs - Check 28729 | | 6,440.00 | |
| 12/7/2018 | Guardian Insurance | | 414.58 | |
| 12/8/2018 | Securenet - Check 28726 | | 901.49 | |
| 12/11/2018 | Jenner and Block | | 85,322.24 | |
| 12/12/2018 | Alvarez and Marsal | | 117,926.83 | |
| 12/12/2018 | Cost Reduction Solutions | | 4,500.00 | |
| 12/13/2018 | Omni Management Group | | 4,703.37 | |
| 12/13/2018 | Malca-Amit Customhouse Brokers | | 70.85 | |
| 12/14/2018 | Sunshine Diamond Cutter Inc. - Check 28715 | | 770.00 | |
| 12/17/2018 | A/R Collection - A. Jaffe and Reeds | 28,942.50 | | |
| 12/17/2018 | Petty Cash | | 200.00 | |
| 12/18/2018 | ADP LLC | | 142,861.03 | |
| 12/18/2018 | UOB Reality - Check 28725 | | 35,287.88 | |
| 12/18/2018 | Gem Certification & Assurance - Check 28735 | | 23,450.00 | |
| 12/18/2018 | JM Insurance Services - Check 28736 | | 11,130.00 | |
| 12/19/2018 | International Journal House - Check 28734 | | 161.00 | |
| 12/20/2018 | Baker and Hostetler | | 74,140.59 | |
| 12/20/2018 | Alvarez and Marsal | | 48,546.87 | |
| 12/20/2018 | Jenner and Block | | 303,973.94 | |
| 12/20/2018 | Fanny Tavrez - Purchase of Office Equipment | 65.00 | | |
| 12/20/2018 | Deposit - Unique A/R Collections | 280,143.21 | | |
| 12/20/2018 | Tax Refund | 224.39 | | |
| 12/20/2018 | Cost Reduction Solutions | | 4,470.00 | |
| 12/21/2018 | Macys Vendor Payment | 125,245.42 | | |
| 12/21/2018 | Levon Dursunian Repairs - Check 28741 | | 6,705.00 | |
| 12/24/2018 | Time Warner Cable - Spectrum | | 3,080.40 | |
| 12/24/2018 | Deposit - Furniture Sales | 2,519.50 | | |
| 12/24/2018 | Internal transfer from account 9209 | 12,665.38 | | |
| 12/24/2018 | Sydney Miranda-Tavarez - Check 28743 | | 51.00 | |
| 12/24/2018 | ADP LLC - Check 28744 | | 652.31 | |
| 12/26/2018 | Guardian Life Insurance - Check 28745 | | 116.92 | |
| 12/26/2018 | Mutual Security Services - Check 28739 | | 217.58 | |
| 12/27/2018 | Federal Express | | 112.72 | |
| 12/27/2018 | Return furniture purchase | | 250.00 | |
| 12/27/2018 | Securenet - Check 28740 | | 342.93 | |
| 12/28/2018 | Macys Vendor Payment | 9,754.58 | | |
| 12/31/2018 | Internal transfer to account 9796 | | 1,187,870.57 | |
| 12/31/2018 | ADP LLC - Check 28731 | | 572.81 | |
| 12/31/2018 | Guardian Life Insurance  - Check 28733 | | 299.97 | |
| | | 472,412.44 | 2,134,886.25 | **-** |

| December 2018 Total | Amount |
|---|---|
| A/R Collections (Pre Petition) | - |
| A/R Collections (Post Petition) | 321,938.17 |
| Memo Sales (Post Petition) | 135,000.00 |
| Receipt from A. Jaffe (Affiliate) for shared expenses (Payroll, Payroll Ta | - |
| Transfer from Fantasy Inc for shared expenses | - |
| Miscellaneous Deposits | 224.39 |
| Sale of Assets | 2,334.50 |
| V Discovery (Restructuring Costs) | - |
| Claims Agent Reorg | 4,703.37 |
| US Trustee | - |
| Examiners Fees (Professional Fees) | 74,140.59 |
| Legal (KW) (Professional Fees) | - |
| Jenner/Trustee (Professional Fees) | 389,296.18 |
| Financial Advisors (MP and A&M) (Professional Fees) | 166,473.70 |
| Conflict Counsel (Professional Fees) | - |
| Special Counsel for IP Matters (Professional Fees) | - |
| CRO (Professional Fees) | - |
| GCAL (Professional Fees) | 23,450.00 |
| Transfers to DIP Accounts | 1,187,870.57 |
| Transfers from DIP Accounts | 12,665.38 |
| Rent Expenses | 35,287.88 |
| Vault Monitor (Administrative) | 33,300.81 |
| Contractor (Operations) | - |
| Appraisals (Operations) | - |
| Royalties (Operations) | - |
| Freight in (Operations) | 2,190.14 |
| Other Cost of Sales (Operations) | 16,565.00 |
| Marketing Expense (Operations) | 5,500.00 |
| Security Expenses (Operations) | 1,462.00 |
| Office Expenses (Administrative) | 695.12 |
| Net Payroll (Includes Employee's Taxes) | 174,111.02 |
| Employee Benefits | 161.00 |
| Insurance (Worker's Comp, Jeweler's Block & Other) | 16,348.47 |
| Telephone Expenses | 3,080.40 |
| **Total GL Account Movement (Debits + Credits)** | **2,606,798.69** |

| December 2018 Total | Amount |
|---|---|
| Transfers (To DIP Accts) | (10,417.46) |

### HSBC Payroll Account # 6799

| Posting Date | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | **10,417.46** |
| 12/21/2018 | Internal transfer to United Bank account 9796 | | 10,417.46 | |
| | **Ending Balance** | **-** | **10,417.46** | **-** |

| December 2018 Total | Amount |
|---|---|
| Transfers (From DIP Accts) | 1,198,288.03 |

### Firestar United Bank Account (9796)

| Posting Date | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | **-** |
| 12/21/2018 | Internal transfer from account 6799 | 10,417.46 | | |
| 12/31/2018 | Internal transfer from account 3004 | 1,187,870.57 | | |
| | **Ending Balance** | **1,198,288.03** | **-** | **1,198,288.03** |

| | | Total Firestar | 1,670,700.47 | 2,158,027.08 | 1,198,288.03 |

**Fantasy Inc.**

**Cash Register**

**12/1/18 - 12/31/18**

**Detail Trial Balance**

Includes Activities from December 1, 2018 to December 31, 2018

Fantasy, Inc.

### HSBC DIP Account #9441

| Posting Date | Desc. | Debit | Credit | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | 1,208,947 |
| 12/24/2018 | United Bank | | 1,208,947 | |
| | Total Activities | - | 1,208,947 | 1,208,947 |
| | **Ending Balance** | | | - |
| | Report Total Beginning Balance. . | | | 1,208,947 |
| | Report Total Activities | - | 1,208,947 | 1,208,947 |
| | Report Total Ending Balance . . . | | | - |

| Amount | Description |
|---|---|
| 1,208,947.31 | Transfer to Other DIP Accounts |
| 1,208,947.31 | Transfer From Other DIP Accounts |
| 115,259.48 | Professional Fees |
| 1,254.00 | Insurance (Operations) |
| 23,939.74 | Payroll (Operations) |

### United Bank Account #9842

| Posting Date | Desc. | Debit | Credit | Balance |
|---|---|---|---|---|
| | **Beginning Balance** | | | - |
| 12/24/2018 | United Bank | 1,208,947 | - | |
| 12/27/2018 | Lackenbach Siegel LLP | | 18,119 | |
| 12/27/2018 | Gem Certification & Assurance | | 19,490 | |
| 12/27/2018 | ADP, LLC | | 23,940 | |
| 12/27/2018 | Getzler Henrich | | 28,403 | |
| 12/27/2018 | Jenner & Block | | 49,247 | |
| 12/31/2018 | Jewelers Mutual Insurance | | 1,254 | |
| | Total Activities | 1,208,947 | 140,453 | 1,349,401 |
| | **Ending Balance** | | | 1,068,494 |
| | Report Total Beginning Balance. . | | | - |
| | Report Total Activities | 1,208,947 | 140,453 | 1,349,401 |
| | Report Total Ending Balance . . . | | | 1,068,494 |

**FIRESTAR DIAMOND, INC.**
**INCOME STATEMENT**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

| | 12/1/18 -<br>12/31/18 |
|---|---:|
| **SALES** | |
| Sales - Regular | - |
| Sales - Memo Reporting | 135,000 |
| Sales - Assets | 2,559 |
| Sales - Diamonds | - |
| | **137,559** |
| | |
| **COST OF GOODS SOLD** | |
| COGS - Regular | - |
| COGS - Memo Reporting | 121,500 |
| COGS - Closeouts | - |
| COGS - Loose Diamonds | - |
| Shipping Exp | 2,190 |
| Labor & Repairs | 16,565 |
| | **140,255** |
| | |
| **GROSS PROFIT** | **(2,696)** |
| | |
| Returns - Regular | - |
| | **-** |
| | |
| COGS - Regular / Returns | - |
| | **-** |
| | |
| **NET SALES** | **137,559** |
| **COGS - NET SALES** | **140,255** |
| | |
| **REVISED GROSS PROFIT** | **(2,696)** |
| | |
| **SALARIES & P/R TAXES** | |
| Salaries - Accounting | 31,679 |
| Salaries - Administration | 11,661 |
| Salaries - Diamonds | 23,868 |
| Salaries - Dist. & Operations | 29,453 |
| Salaries - Sales | 77,450 |
| Medicare - Emp Contribution | 10,970 |
| Social Sec. - Emp. Cont. | 618 |
| Federal Unemployment | 262 |
| 401k Fees | 1,462 |
| NY SUI / MTA Tax | 354 |
| Group Insurance | 11,742 |
| Workman's Comp. Insurance | - |
| Insurance - Others (Emp.) | 378 |
| | **199,897** |

**FIRESTAR DIAMOND, INC.**
**INCOME STATEMENT**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

|  | 12/1/18 - 12/31/18 |
|---|---|
| **GENERAL & ADMIN EXP.** | |
| Rent | 35,288 |
| Telephone Expenses | 3,080 |
| Bank Charges | 58 |
| Miscellaneous Exp. | 695 |
| Security Exp | 1,462 |
| Legal Fees | 276,746 |
| Professional Fees - Other | - |
| Omni Management Fee | 33,504 |
| Vault Monitors | 33,301 |
| UST Acrrual | 10,873 |
| Marketing | 5,500 |
|  | **400,507** |
|  | |
| **TOTAL EXP. BEFORE INT & DEP** | **600,404** |
|  | |
| **EBIT** | **(603,100)** |
|  | |
| **DEPRECIATION & AMORT.** | |
| Depreciation - Comp. Equip. | - |
| Depreciation - Software | - |
| Depreciation - F & F | - |
| Depreciation - Displays | - |
| Amort. Goodwill | 28,000 |
|  | **28,000** |
|  | |
| Loss due to write off of fixed assets, and various prepaid accruals, provisions for deprectiation, and accrued expenses | (782,555) |
|  | |
| **NET LOSS** | **(1,413,656)** |

**FANTASY, INC.**
**INCOME STATEMENT**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

| | 12/1/18 - 12/31/18 |
|---|---|
| **SALES** | |
| Sales - Regular | - |
| Sales - Diamonds | - |
| | - |
| | |
| **COST OF GOODS SOLD** | |
| COGS - Regular | - |
| Chargebacks | - |
| Shipping Exp  / Freight | - |
| | - |
| | |
| **GROSS PROFIT** | - |
| | |
| Returns - Regular | - |
| | - |
| | |
| COGS - Regular / Returns | |
| | - |
| | |
| **NET SALES** | - |
| **COGS - NET SALES** | - |
| | |
| **GROSS PROFIT NET OF RETURNS** | - |
| | |
| **REVISED GROSS PROFIT** | - |
| | |
| **SELLING EXPENSES** | |
| Travel & Entertainment | - |
| | - |
| **SALARIES & P/R TAXES** | |
| Salaries - Accounting | - |
| Salaries - Administration | - |
| Salaries - Local Production | - |
| Salaries - Operations | - |
| Salaries - Product Development | - |
| Salaries - Sales | - |
| Payroll Taxes | - |
| | - |
| | |
| **GENERAL & ADMIN EXP.** | |
| Rent | - |
| Bank Charges | - |
| Legal Fees | - |
| Interest Expense | - |
| Misc | - |
| Provision for Bad Debts | - |

**FANTASY, INC.**
**INCOME STATEMENT**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

| | 12/1/18 - 12/31/18 |
|---|---|
| | - |
| **TOTAL EXP. BEFORE INT & DEP** | - |
| **EBIT** | - |
| Gain due to writeoff of Accrued Expenses and Advertising | 55,236 |
| **NET LOSS BEFORE TAXES** | 55,236 |
| **NET LOSS** | 55,236 |

**FIRESTAR DIAMOND, INC. / FANTASY INC.**
**CONSOLIDATED INCOME STATEMENT**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

| | 12/1/18 - 12/31/18 | | December Groupings | |
|---|---|---|---|---|
| **SALES** | | | | |
| Sales - Regular | - | | | |
| Sales - Memo Reporting | 135,000 | | | |
| Sales - Assets | 2,559 | | | |
| Sales - Diamonds | - | | | |
| | 137,559 | | 137,559 | **Gross Sales** |
| | | | - | **Returns and Allowances** |
| | | | 137,559 | **Net Sales** |
| **COST OF GOODS SOLD** | | | 13,441,650 | **Beginning Inventory** |
| COGS - Regular | 121,500 | | - | **Purchases** |
| COGS - Memo Reporting | - | | | |
| COGS - Closeouts | - | | - | **Direct Labor** |
| COGS - Diamonds | - | | - | **Writeoff of Inventory** |
| Royalty Expenses | - | | - | **Appraisal Fees** |
| Advertising Co-Op. | - | | | **Freight In** |
| Markdowns & Allowances | - | | 106,944 | **Other Cost of Sales/Adjustments** |
| Chargeback Write-Off | - | | (13,410,529) | **Ending Inventory** |
| Appraisal Fees | - | | 138,065 | **Cost of Goods Sold** |
| Shipping Exp | 2,190 | | | |
| Purchase - Freight | - | | (506) | **Gross Profit** |
| GemEx - Grading | - | | | |
| EDI Services | - | | 77,450 | **Selling Salaries** |
| Vendor Portal Charges | - | | - | **Selling Commissions** |
| Outside Labor | - | | - | **Prov bad debt** |
| Repairs | 16,565 | | 5,500 | **Advertising & Marketing Expense** |
| Other | - | | 2,190 | **Shipping Expense** |
| | 140,255 | | - | **Royalty Expenses** |
| | | | 85,141 | **Selling Expense** |
| **GROSS PROFIT** | (2,696) | | 96,661 | **Office Salaries** |
| Returns - Regular | - | | 276,746 | **Professional Fees** |
| | - | | 28,000 | **Depreciation and Amortization** |
| | | | 35,288 | **Rent** |
| COGS - Regular / Returns | - | | - | **Computer Expenses** |
| | - | | - | **Back Office Expense** |
| | | | 33,301 | **Vault Monitors** |
| | | | 12,204 | **Payroll Taxes** |
| **NET SALES** | 137,559 | | 11,742 | **Employee Benefits** |
| **COGS - NET SALES** | 140,255 | | 378 | **Insurance** |
| | | | 3,619 | **Office Expenses** |
| **GROSS PROFIT NET OF RETURNS** | (2,696) | | 3,080 | **Telephone Expenses** |
| | | | 404,358 | **G&A** |
| **OTHER DILUTION ITEMS** | | | 58 | **Bank Charges** |
| | | | - | **Interest Expense** |
| Dilution On Returns / Melt Loss | - | | - | **Bank Attorney Fees** |
| **OTHER INCOME** | | | 33,504 | **Omni Management Fee** |
| Royalty Income | - | | - | **Director Fee** |
| | | | - | **CRO** |
| **REVISED GROSS PROFIT** | (2,696) | | 10,873 | **US Trustee** |
| | | | - | **V Discovery** |
| | | | 727,319 | **Loss due to writeoff of Fixed Assets and a** |
| **SELLING EXPENSES** | | | | |
| | | | (1,358,420) | **Net Loss** |
| Travel - Fare | - | | | |
| Travel - Lodging | - | | | |
| Travel - Meals & Entertainment | - | | | |
| Show Expense | - | | | |
| | - | | | |

**FIRESTAR DIAMOND, INC. / FANTASY INC.**
**CONSOLIDATED INCOME STATEMENT**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

|  | 12/1/18 - 12/31/18 | December |
|---|---|---|
| **SALARIES & P/R TAXES** | | |
| Salaries - Accounting | 31,679 | |
| Salaries - Administration | 11,661 | |
| Salaries - Diamonds | 23,868 | |
| Salaries - Dist. & Operations | 29,453 | |
| Salaries - Sales | 77,450 | |
| Temp Help | - | |
| Medicare - Emp Contribution | 10,970 | |
| Social Sec. - Emp. Cont. | 618 | |
| Federal Unemployment | 262 | |
| 401k Fees | 1,462 | |
| NY SUI / MTA Tax | 354 | |
| Group Insurance | 11,742 | |
| Workman's Comp. Insurance | - | |
| Insurance - Others (Emp.) | 378 | |
|  | **199,897** | |
|  | | |
| **GENERAL & ADMIN EXP.** | | |
| Rent | 35,288 | |
| Telephone Expenses | 3,080 | |
| Bank Charges | 58 | |
| Miscellaneous Exp. | 695 | |
| Security Exp | 1,462 | |
| Legal Fees | 276,746 | |
| Omni Management Fee | 33,504 | |
| Vault Monitors | 33,301 | |
| UST Accrual | 10,873 | |
| Marketing | 5,500 | |
|  | **400,507** | |
|  | | |
| Gain/(loss) due to write off of various fixed assets, prepaid accruals, provisions for depreciation, and accrued | **(727,319)** | |
|  | | |
| **TOTAL EXP. BEFORE INT & DEP** | **1,327,723** | |
|  | | |
| **EBIT** | **(1,330,420)** | |
|  | | |
| **DEPRECIATION & AMORT.** | | |
| Depreciation - Comp. Equip. | - | |
| Depreciation - Software | - | |
| Depreciation - F & F | - | |
| Depreciation - Displays | - | |
| Amort. Goodwill | 28,000 | |
|  | **28,000** | |
|  | | |
| **Interest Expenses** | **-** | |
| **Provision for Bad Debt** | **-** | |
| **HSBC Line Fees** | **-** | |
|  | | |
| **NET LOSS** | **(1,358,420)** | |

**FIRESTAR DIAMOND, INC.**
**BALANCE SHEET (INCLUDES INTERCOMPANY BALANCE WITH FANTASY INC)**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

| | 12/31/2018 |
|---|---:|
| **CURRENT ASSETS** | |
| Cash - HSBC Bank | - |
| Cash - AR Account | - |
| Cash - Payroll Account | - |
| Cash - IDB Bank | - |
| Cash - United Bank Account | 1,198,288 |
| Petty Cash | - |
| Accounts Receivables | 5,963,598 |
| Accounts Receivables in Escrow | 16,645 |
| Allowance for Bad Debts | - |
| Prepaid Expenses | - |
| Prepaid Insurance | - |
| Prepaid Other Taxes | - |
| Prepaid Royalty | - |
| | **7,178,530** |
| | |
| **OTHER ASSETS** | |
| Due from FGI - CP | (59,593) |
| Deferred Tax Asset - Short & Long Term | 107,000 |
| Loans & Exchanges | 2,335,132 |
| Investment in Subsidiary | 250,000 |
| Deposits | (72,001) |
| | **2,560,538** |
| | |
| **INVENTORY** | |
| Inventory - Finished Goods | 7,687,600 |
| Inventory - Memo Consignment | 1,612,027 |
| | **9,299,627** |
| | |
| **FIXED ASSETS** | |
| Machinery & Equipment | - |
| Computer Equipment | - |
| Software | - |
| Furniture & Fixtures | - |
| Leasehold Improvements | - |
| Trademark | - |
| Prepaid Displays | - |
| Goodwill | - |
| | - |
| | |
| Prov. For Dep. - M & E | - |
| Prov. For Dep. - Comp. Equip. | - |
| Prov. For Dep. - Software | - |
| Prov. For Dep. - F & F | - |
| Prov. For Dep. - LHI | - |
| Prov. For Dep. - Displays | - |
| Prov. For Amort. - Trademark / Goodwill | - |
| | - |
| **NET FIXED & INTANGIBLES** | **-** |
| | |
| **TOTAL ASSETS** | **19,038,695** |

**FIRESTAR DIAMOND, INC.**
**BALANCE SHEET (INCLUDES INTERCOMPANY BALANCE WITH FANTASY INC)**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

|                                                                                 | 12/31/2018    |
|---------------------------------------------------------------------------------|---------------|
| **CURRENT LIABILITIES**                                                         |               |
| Accounts Payable                                                                | 26,229,125    |
| Accrued Expenses                                                                | -             |
| Accrued Professional Fees                                                       | 1,247,407     |
| Accrued Payroll                                                                 | -             |
| Accrued Advertising                                                             | -             |
| Accrued Commissions - Others (Prepaid Commissions for June for JP - Verityj)    | -             |
| Accrued Disability                                                              | -             |
| 401k Payable                                                                    | -             |
|                                                                                 | 27,476,532    |
|                                                                                 |               |
| **LOANS PAYABLE**                                                               |               |
| Deferred Taxes - Long Term                                                      | -             |
| Sub-Debt - Synergies Corp.                                                      | 7,941,500     |
| Sub-Debt - Firestar Holdings Ltd - HK                                           | 4,058,500     |
|                                                                                 | 12,000,000    |
|                                                                                 |               |
| **CAPITAL ACCOUNT**                                                             |               |
| Common Stock                                                                    | 110           |
| Paid In Capital                                                                 | 4,705,790     |
| Retained Earnings                                                               | (23,730,081)  |
| Net Income / (Loss)                                                             | (1,413,656)   |
|                                                                                 | (20,437,837)  |
|                                                                                 |               |
| **TOTAL LIABILITIES & RETAINED EARNINGS**                                       | 19,038,695    |

**FANTASY, INC.**
**BALANCE SHEET (INCLUDES INTERCOMPANY**
**BALANCE WITH FIRESTAR DIAMOND INC)**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

|  | 12/31/2018 |
|---|---|
| **CURRENT ASSETS** | |
| Cash In Bank | 1,068,494 |
| Accounts Receivables | 2,059,147 |
| Allowance for Chargebacks | - |
|  | **3,127,642** |
| **INVENTORY** | |
| Inventory - Finished Goods | 3,911,135 |
| Inventory - Memo Consignment | 199,768 |
|  | **4,110,903** |
| **TOTAL ASSETS** | **7,238,544** |
| **CURRENT LIABILITIES** | |
| Accounts Payable | 5,744,524 |
| Accrued Expenses - FSI | - |
| Accrued Advertising | - |
|  | **5,744,524** |
| **CAPITAL ACCOUNT** | |
| Common Stock | 100 |
| Paid In Capital | 249,900 |
| Retained Earnings | 1,188,785 |
| Net Income / (Loss) | 55,236 |
|  | **1,494,021** |
| **TOTAL LIABILITIES & RETAINED EARNINGS** | **7,238,545** |

**CONSOLIDATED BALANCE SHEET**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

| | 12/31/2018 | INTERCOMPANY ELIMINATIONS | CONSOLIDATED 12/30/18 | Groupings | |
|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | |
| Cash - HSBC Bank | - | | - | 2,266,782 | Cash |
| Cash - AR Account | - | | - | | |
| Cash - Payroll Account | - | | - | | |
| Cash - IDB Bank | - | | - | | |
| Petty Cash | - | | - | | |
| Cash - United Bank Account | 2,266,782 | | 2,266,782 | | |
| Accounts Receivables | 8,022,745 | (125,656) | 7,913,734 | 7,913,734 | A/R |
| Accounts Receivables in Escrow | 16,645 | | | | |
| Prepaid Expenses | - | | - | - | Prepaid Expenses |
| | 10,306,172 | | 10,180,516 | 10,180,516 | Total Current Assets |
| | | | | | |
| **OTHER ASSETS** | | | | | |
| Due from FGI - CP (Related Party) | (59,593) | | (59,593) | 2,275,539 | Amount due from Insiders |
| Deferred Tax Asset - Short & Long Term | 107,000 | | 107,000 | | |
| Loans & Exchanges (Related Parties) | 2,335,132 | | 2,335,132 | | |
| Investment in Subsidiary | 250,000 | (250,000) | - | | |
| Deposits | (72,001) | | (72,001) | 34,999 | Other Assets |
| | 2,560,538 | | 2,310,538 | | |
| | | | | | |
| **INVENTORY** | | | | | |
| Inventory - Finished Goods | 11,598,735 | | 11,598,735 | | |
| Inventory - Memo Consignment | 1,811,795 | | 1,811,795 | | |
| | 13,410,529 | | 13,410,529 | 13,410,529 | Inventory |
| | | | | | |
| **TOTAL ASSETS** | 26,277,240 | (375,656) | 25,901,584 | 25,901,584 | Total Assets |
| | | | | | |
| **CURRENT LIABILITIES** | | | | | |
| Accounts Payable | 31,973,648 | (125,656) | 31,847,992 | - | Accrued Expenses |
| Accrued Expenses | - | | - | - | Deferred Rent |
| Accrued Professional Fees | 1,247,407 | | 1,247,407 | 1,247,407 | Post Petition Accrued Professional Fees |
| | | | | | |
| Accrued Advertising | - | | | | |
| Accrued Commissions - Others (Prepaid Commissions for May & June for JP - Verityj) | - | | - | | |
| Accrued Payroll | - | | - | - | Accrued Payroll |
| | | | | | |
| Accrued Disability | - | | - | - | Other Post Petition Liabilities |
| 401k Payable | - | | - | | |
| Accrued Interest Payable - Bank | - | | - | - | Secured Interest (Post) |
| Accrued Interest Payable - Others | - | | - | | |
| | 33,221,056 | | 33,095,400 | 43,847,992 | Unsecured Debt |
| | | | | | |
| | | | - | | Insiders (Included in Accrued Payroll) |

**FIRESTAR DIAMOND INC. / FANTASY INC.**
**CONSOLIDATED BALANCE SHEET**
**FOR THE PERIOD (12/1/18 - 12/31/18)**

| | 12/31/2018 | INTERCOMPANY ELIMINATIONS | CONSOLIDATED 12/30/18 | Groupings | |
|---|---|---|---|---|---|
| **LOANS PAYABLE** | | | | | |
| Loans Payable - HSBC | - | | - | | |
| Loans Payable - IDB | - | | - | - | Pre-Petition Secured Debt |
| Deferred Taxes - Long Term | - | | - | - | Deferred Taxes - Long term |
| Sub-Debt - Synergies Corp. | 7,941,500 | | 7,941,500 | | |
| Sub-Debt - Firestar Holdings Ltd - HK | 4,058,500 | | 4,058,500 | | |
| | 12,000,000 | | 12,000,000 | | |
| | | | | | |
| **CAPITAL ACCOUNT** | | | | | |
| Common Stock | 210 | (100) | 110 | **110** | Capital Stock |
| Paid In Capital | 4,955,690 | (249,900) | 4,705,790 | **4,705,790** | Additional Paid In Capital |
| Retained Earnings | (22,541,296) | | (22,541,296) | **(23,899,716)** | Retained Earnings |
| Net Income / (Loss) | (1,358,420) | | (1,358,420) | | |
| | (18,943,816) | (250,000) | (19,193,816) | | |
| | | | | | |
| **TOTAL LIABILITIES & RETAINED EARNINGS** | **26,277,240** | **(375,656)** | **25,901,584** | **25,901,584** | |

**Firestar Diamond Inc / Fantasy Inc**

**Consolidated Post-Petition A/P**

**As of 12/31/18**

**By Vendor**

Firestar Diamond, Inc.

| Vendor | Balance Due | Current | Up to 30 Days | 31-60 Days | Over 60 Days |
|---|---|---|---|---|---|
| Omni Management | 4,162 | 4,162 | - | - | - |
| V Discovery | 14,375 | - | - | 9,565 | 4,810 |
| IBM Corporation | 1,125 | - | - | - | 1,125 |
| Amtrust North America, Inc | 9,070 | - | - | - | 9,070 |
| International Gemological | (383) | - | - | 95 | (477) |
| Cost Reduction Solutions | 8,970 | 8,970 | - | - | - |
| I & C Creation Jewelry LLLC | 1,765 | - | - | 10 | 1,755 |
| GXS | 392 | - | - | - | 392 |
| **Totals** | 39,477 | 13,132 | - | 9,670 | 16,675 |

Fantasy, Inc.

| Vendor | Balance Due | Current | Up to 30 Days | 31-60 Days | Over 60 Days |
|---|---|---|---|---|---|
| Adwar Casting Co., Ltd | (1,167) | - | - | - | (1,167) |
| Delstar USA LLC | 32,636 | - | - | - | 32,636 |
| Diagold Creation Pvt. Ltd. | 262 | - | - | - | 262 |
| Federal Express Corp | 3,271 | - | - | - | 3,271 |
| Fremada Gold Inc. | 1,286 | - | - | - | 1,286 |
| Guild Facet | (904) | - | - | - | (904) |
| I & C Creation Jewelry LLC | 5 | - | - | - | 5 |
| International Gemological | 1,020 | - | - | - | 1,020 |
| Malca-Amit Usa, Llc | 6,982 | - | - | - | 6,982 |
| National Chain Group | 283 | - | - | - | 283 |
| TJS | 331 | - | - | - | 331 |
| **Totals** | 44,005 | - | - | - | 44,005 |
| | | | | | |
| **Combined Totals** | 83,482 | 13,132 | - | 9,670 | 60,680 |

# HSBC ◆X◆

P.O. Box 1393
Buffalo, NY 14240-1393

**Questions?**
**Call 1.877.472.2249**
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION
A-R ACCOUNT
592 5TH AVE
FL 3
NEW YORK        NY  100364707

---

**HSBC CORP ANALYZED**

| | |
|---|---|
| ACCOUNT NUMBER ███63004 | |
| STATEMENT PERIOD | 12/01/18 TO 12/31/18 |

*FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION
A-R ACCOUNT*

| | |
|---|---|
| BEGINNING BALANCE | $1,662,473.84 |
| DEPOSITS & OTHER ADDITIONS | $472,412.44 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $2,101,170.86 |
| ENDING BALANCE | $33,715.42 |

---

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 12/01/18 | OPENING BALANCE | | | $1,662,473.84 |
| 12/04/18 | ███████████ | | 29,973.87 | $1,632,499.97 |
| 12/05/18 | ███████████ | | 5,500.00 | $1,626,999.97 |
| | ███████████ | | 4,387.00 | $1,622,612.97 |
| 12/06/18 | DEPOSIT | 12,852.46 | | $1,635,465.43 |
| | ███████████ | | 2,006.57 | $1,633,458.86 |
| | Check #28724 | | 130.64 | $1,633,328.22 |
| | Check #28728 | | 564.48 | $1,632,763.74 |
| 12/07/18 | Check #28730 | | 2,450.00 | $1,630,313.74 |
| | Check #28729 | | 6,440.00 | $1,623,873.74 |
| 12/10/18 | Check #28726 | | 901.49 | $1,622,972.25 |
| 12/11/18 | ███████████ | | 85,322.24 | $1,537,650.01 |

*CONTINUED ON NEXT PAGE*

---

*Please examine your statement at once.*     *If you change your address, please notify us of your new address.*

HSBC Bank USA, N.A.  (Rev. 6/2018) nMe

*CONTINUED FROM PREVIOUS PAGE*

| Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 12/12/18 | | | 117,926.83 | $1,419,723.18 |
| 12/13/18 | | | 4,703.37 | $1,415,019.81 |
| | | | 70.85 | $1,414,948.96 |
| 12/14/18 | Check #28715 | | 770.00 | $1,414,178.96 |
| 12/17/18 | DEPOSIT | 28,942.50 | | $1,443,121.46 |
| | CHECK #28738 | | 200.00 | $1,442,921.46 |
| 12/18/18 | | | 142,861.03 | $1,300,060.43 |
| | Check #28725 | | 35,287.88 | $1,264,772.55 |
| | Check #28735 | | 23,450.00 | $1,241,322.55 |
| 12/19/18 | Check #28736 | | 11,130.00 | $1,230,192.55 |
| | Check #28734 | | 161.00 | $1,230,031.55 |
| 12/20/18 | | | 74,140.59 | $1,155,890.96 |
| | | | 48,546.87 | $1,107,344.09 |
| | | | 303,973.94 | $803,370.15 |
| | DEPOSIT | 65.00 | | $803,435.15 |
| | DEPOSIT | 280,143.21 | | $1,083,578.36 |
| | DEPOSIT | 224.39 | | $1,083,802.75 |
| 12/21/18 | | 125,245.42 | | $1,209,048.17 |
| | Check #28741 | | 6,705.00 | $1,202,343.17 |
| 12/24/18 | | 3,080.40 | | $1,199,262.77 |
| | DEPOSIT | 2,519.50 | | $1,201,782.27 |
| | | 12,665.38 | | $1,214,447.65 |
| | Check #28743 | | 51.00 | $1,214,396.65 |
| | Check #28744 | | 652.31 | $1,213,744.34 |
| 12/26/18 | Check #28745 | | 116.92 | $1,213,627.42 |
| | Check #28739 | | 217.58 | $1,213,409.84 |
| 12/27/18 | | | 112.72 | $1,213,297.12 |
| | | | 250.00 | $1,213,047.12 |
| | Check #28740 | | 342.93 | $1,212,704.19 |
| 12/28/18 | | 9,754.58 | | $1,222,458.77 |
| 12/31/18 | | | 1,187,870.57 | $34,588.20 |
| | Check #28731 | | 572.81 | $34,015.39 |
| | Check #28733 | | 299.97 | $33,715.42 |
| 12/31/18 | ENDING BALANCE | | | $33,715.42 |

*All deposited items are credited subject to final payment.*

*CONTINUED ON NEXT PAGE*

*CONTINUED FROM PREVIOUS PAGE*

— CHECK IMAGE ACTIVITY —



Check: 28724  Date: 12/6/18  Paid: 130.64

Back of check 28724

Check: 28728  Date: 12/6/18  Paid: 564.48

Back of check 28728

Check: 28730  Date: 12/7/18  Paid: 2,450.00

Back of check 28730

Check: 28729  Date: 12/7/18  Paid: 6,440.00

Back of check 28729

Check: 28726  Date: 12/10/18  Paid: 901.49

Back of check 28726

Check: 28715  Date: 12/14/18  Paid: 770.00

Back of check 28715

Check: 28738  Date: 12/17/18  Paid: 200.00

Back of check 28738

Check: 28725  Date: 12/18/18  Paid: 35,287.88

Back of check 28725

Check: 28735  Date: 12/18/18  Paid: 23,450.00

Back of check 28735

*CONTINUED ON NEXT PAGE*

*CONTINUED FROM PREVIOUS PAGE*

## CHECK IMAGE ACTIVITY



Check: 28736  Date: 12/19/18  Paid: 11,130.00

Back of check 28736

Check: 28734  Date: 12/19/18  Paid: 161.00

Back of check 28734

Check: 28741  Date: 12/21/18  Paid: 6,705.00

Back of check 28741

Check: 28743  Date: 12/24/18  Paid: 51.00

Back of check 28743

Check: 28744  Date: 12/24/18  Paid: 652.31

Back of check 28744

Check: 28745  Date: 12/26/18  Paid: 116.92

Back of check 28745

Check: 28739  Date: 12/26/18  Paid: 217.58

Back of check 28739

Check: 28740  Date: 12/27/18  Paid: 342.93

Back of check 28740

Check: 28731  Date: 12/31/18  Paid: 572.81

Back of check 28731

*CONTINUED ON NEXT PAGE*

*CONTINUED FROM PREVIOUS PAGE*

## CHECK IMAGE ACTIVITY





Check: 28733  Date: 12/31/18  Paid: 299.97

Back of check 28733

---

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN — USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  (1) Tell us your name and account number (if any).
  (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2019 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



EQUAL HOUSING
LENDER

# HSBC ◆X◆

P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
**Call 1.877.472.2249**
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION
592 5TH AVE
FL 3
NEW YORK          NY  100364707

---

**HSBC CORP ANALYZED**

**ACCOUNT NUMBER** ▆▆6799

**STATEMENT PERIOD** 12/01/18 TO 12/31/18

*FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION*

| | |
|---|---:|
| BEGINNING BALANCE | $10,417.46 |
| DEPOSITS & OTHER ADDITIONS | $0.00 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $10,417.46 |
| ENDING BALANCE | $0.00 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 12/01/18 | OPENING BALANCE | | | $10,417.46 |
| 12/21/18 | ████████████████████████ | | 10,417.46 | $0.00 |
| 12/31/18 | ENDING BALANCE | | | $0.00 |

*All deposited items are credited subject to final payment.*

---

*Please examine your statement at once.*      *If you change your address, please notify us of your new address.*

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN – USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2019 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



EQUAL HOUSING
LENDER

# HSBC ◆X◆

P.O. Box 1393
Buffalo, NY 14240-1393

**Questions?**
**Call 1.877.472.2249**
**TTY 1.800.898.5999**
us.hsbc.com
Or write:
**HSBC**
**P.O. Box 9**
**Buffalo, New York 14240**

FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION
OPERATING ACCOUNT
592 5TH AVE
FL 3
NEW YORK          NY  100364707

---

## HSBC CORP ANALYZED

ACCOUNT NUMBER ███ 9209

STATEMENT PERIOD  12/01/18 TO 12/31/18

*FIRESTAR DIAMOND INC - DEBTOR-IN-
POSSESSION
OPERATING ACCOUNT*

| | |
|---|---|
| BEGINNING BALANCE | $12,723.37 |
| DEPOSITS & OTHER ADDITIONS | $0.00 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $12,723.37 |
| ENDING BALANCE | $0.00 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 12/01/18 | OPENING BALANCE | | | $12,723.37 |
| 12/18/18 | ███████████████████ | | 57.99 | $12,665.38 |
| 12/24/18 | ███████████████████ | | 12,665.38 | $0.00 |
| 12/31/18 | ENDING BALANCE | | | $0.00 |

*All deposited items are credited subject to final payment.*

---

## CHECK IMAGE ACTIVITY

HSBC ◆X◆

We're sorry, we are unable to provide an image copy of this item. Please note that this does not affect your account in any way.

Issued by HSBC Bank USA  © HSBC Bank USA 2002          02-218

Check:  Date: 12/24/18  Paid: 12,665.38

HSBC ◆X◆

We're sorry, we are unable to provide an image copy of this item. Please note that this does not affect your account in any way.

Issued by HSBC Bank USA  © HSBC Bank USA 2002          02-218

Back of check

---

*Please examine your statement at once.*        *If you change your address, please notify us of your new address.*

HSBC Bank USA, N.A.  (Rev. 6/2018) nMe

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN – USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2019 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



EQUAL HOUSING
LENDER

# unitedbank

PO Box 9020, 95 Elm Street
West Springfield, MA 01090-9020
**866-959-BANK (2265)**
**www.bankatunited.com**

| Date 12/31/18 | Page 1 |
|---|---|

Richard Levin
919 Third Ave.
New York NY 10022

**Questions:**
(800) 634-7734
Banking@BMSAdvantage.com
BMSAdvantage.com

| | |
|---|---|
| Case Number: | 18-10509 |
| Case Name: | Firestar Diamond Inc. |
| | Debtor |
| Trustee Number: | 520258 |
| Trustee Name: | Richard Levin |
| | Trustee |

Need more UPS supplies to send your deposits into United Bank?  You can order
supplies yourself by logging into http://campusship.ups.com. Complete instructions
(including login credentials) may be found on the BMS Client Portal
(https://myResources.bms7.com) > Request Supplies > UPS Information > Ordering
Guide.

## SUMMARY OF ACCOUNTS

| ACCOUNT NUMBER | TYPE OF ACCOUNT | ENDING BALANCE |
|---|---|---|
| XXXXXXXXXXXX9796 | CHECKING | 1,198,288.03 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .CHECKING/MMA ACCOUNT. . . . . . . . . . . . . . . . . . . . . . . . . . . .

ACCOUNT TITLE:  Richard Levin

| CHECKING | | ENCLOSURES | 0 |
|---|---|---|---|
| ACCOUNT NUMBER | XXXXXXXXXXXX9796 | Statement Dates  12/17/18 thru 12/31/18 | |
| PREVIOUS BALANCE | .00 | DAYS IN STATEMENT PERIOD | 15 |
| 2 DEPOSITS | 1,198,288.03 | AVERAGE BALANCE | 86,830.84 |
| DEBITS | .00 | AVERAGE COLLECTED | 86,830.84 |
| SERVICE CHARGE | .00 | | |
| INTEREST PAID | .00 | | |
| NEW BALANCE | 1,198,288.03 | | |

## ACTIVITY IN DATE ORDER

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/21 | Wire Transfer Credit | 10,417.46 | 10,417.46 |
| 12/31 | Wire Transfer Credit | 1,187,870.57 | 1,198,288.03 |

Member
**FDIC**

EQUAL HOUSING
**LENDER**

**IF YOUR NAME OR ADDRESS IS SHOWN INCORRECTLY, PLEASE COMPLETE THE SECTION
BELOW AND RETURN THIS SECTION TO US BY MAIL OR DELIVER TO OUR ADRESS.**

NAME _____

(PLEASE PRINT)

STREET
ADDRESS _____

CITY _____   STATE _____   ZIP CODE _____

DATE _____   AUTHORIZED
SIGNATURE _____

THIS CHANGE APPLIES TO:    D CHECKING ACCOUNT    0 SAVINGS ACCOUNT    0 MORTGAGE LOAN
D INSTALLMENT LOAN    D SAVINGS CERTIFICATE    D OTHER

t CUT ALONG THE DOTTED LINE t

## USE THIS SECTION FOR RECONCILING YOUR ACCOUNT

| CHECKS OUTSTANDING | | | | DEPOSITS NOT ON STATEMENT | BEFORE RECONCILING<br>• DEDUCT ANY SERVICE CHARGES OR OTHER DEBIT CHARGES ON STATEMENT FROM YOUR CHECKBOOK BALANCE<br>• ADD ANY INTREST CREDITS OR OTHER CREDITS TO YOUR CHECKBOOK. |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT | | |
| | | TOTAL FROM FIRST COLUMN | | | |
| | | | | | LAST BALANCE ON STATEMENT _____ |
| | | | | | |
| | | | | | ADD DEPOSITS NOT ON STATEMENT + _____ |
| | | | | | |
| | | | | | TOTAL _____ |
| | | | | | |
| | | | | | DEDUCT TOTAL CHECKS OUTSTANDING _____ |
| | | | | | |
| | | | | | YOUR CHECKBOOK SHOULD SHOW THIS BALANCE ▬▬▬▬ |
| | | | | | |
| TOTAL TO TOP OF NEXT COLUMN | | TOTAL CHECKS OUTSTANDING | | TOTAL DEPOSITS | PLEASE CHECK CAREFULLY AND REPORT ANY DIFFERENCES |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at (866) 959-BANK or write us at United Bank, Operations Department, PO Box 9020, 95 Elm Street, West Springfield, MA 01090-9020, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**The following pertains to accounts established for personal, family, or household purposes only.**

### BILLING RIGHTS SUMMARY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at United Bank, Operations Department, PO Box 9020, 95 Elm Street, West Springfield, MA 01090-9020, as soon as possible. We must hear from you no later than sixty (60) days after we sent you the first statement on which the error or problem appeared. You may telephone us, but doing so does not preserve your rights.

### IN YOUR LETTER GIVE US THE FOLLOWING INFORMATION

1. Tell us your name and account number.
2. Tell us the dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

# united bank

**PO Box 9020, 95 Elm Street**
**West Springfield, MA 01090-9020**
**866-959-BANK (2265)**
www.bankatunited.com

| | |
|---|---|
| Date 12/31/18 | Page    2 |

Richard Levin
919 Third Ave.
New York NY 10022

Case Number:    18-10509
Case Name:      Firestar Diamond Inc.
                Debtor
Trustee Number: 520258
Trustee Name:   Richard Levin
                Trustee

CHECKING                          XXXXXXXXXXXX9796    (Continued)

## ACTIVITY IN DATE ORDER

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|

## END OF STATEMENT

# HSBC ◆X◆

P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
**Call 1.877.472.2249**
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

FANTASY INC - DEBTOR-IN-POSSESSION
592 5TH AVE
FL 3
NEW YORK          NY  100364707

---

**HSBC CORP ANALYZED**

| | |
|---|---|
| ACCOUNT NUMBER ████9441 | |
| STATEMENT PERIOD | 12/01/18 TO 12/31/18 |

*FANTASY INC - DEBTOR-IN-POSSESSION*

| | |
|---|---|
| **BEGINNING BALANCE** | $1,208,947.31 |
| DEPOSITS & OTHER ADDITIONS | $0.00 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $1,208,947.31 |
| **ENDING BALANCE** | $0.00 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 12/01/18 | OPENING BALANCE | | | $1,208,947.31 |
| 12/24/18 | ████████████████████████ | | 1,208,947.31 | $0.00 |
| 12/31/18 | ENDING BALANCE | | | $0.00 |

*All deposited items are credited subject to final payment.*

*Please examine your statement at once.*          *If you change your address, please notify us of your new address.*

HSBC Bank USA, N.A.  (Rev. 6/2018) nMe

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN – USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2019 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



EQUAL HOUSING
LENDER

# ùnitedbank

PO Box 9020, 95 Elm Street
West Springfield, MA 01090-9020
**866-959-BANK (2265)**
**www.bankatunited.com**

| Date 12/31/18 | Page    1 |
|---|---|

▮

Richard Levin
919 Third Ave.
New York NY 10022

**Questions:**
(800) 634-7734
Banking@BMSAdvantage.com
BMSAdvantage.com

Case Number:      18-10511
Case Name:        Fantasy Inc.
                  Debtor
Trustee Number:   520258
Trustee Name:     Richard Levin
                  Trustee

Need more UPS supplies to send your deposits into United Bank?  You can order
supplies yourself by logging into http://campusship.ups.com. Complete instructions
(including login credentials) may be found on the BMS Client Portal
(https://myResources.bms7.com) > Request Supplies > UPS Information > Ordering
Guide.

## SUMMARY OF ACCOUNTS

| ACCOUNT NUMBER | TYPE OF ACCOUNT | ENDING BALANCE |
|---|---|---|
| XXXXXXXXXXXX9842 | CHECKING | 1,068,494.09 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .CHECKING/MMA ACCOUNT. . . . . . . . . . . . . . . . . . . . . . . . . . . .

ACCOUNT TITLE:  Richard Levin

| CHECKING | | ENCLOSURES | 0 |
|---|---|---|---|
| ACCOUNT NUMBER | XXXXXXXXXXXX9842 | Statement Dates  12/19/18 thru 12/31/18 | |
| PREVIOUS BALANCE | .00 | DAYS IN STATEMENT PERIOD | 13 |
| 1 DEPOSITS | 1,208,947.31 | AVERAGE BALANCE | 690,043.56 |
| 6 DEBITS | 140,453.22 | AVERAGE COLLECTED | 690,043.56 |
| SERVICE CHARGE | .00 | | |
| INTEREST PAID | .00 | | |
| NEW BALANCE | 1,068,494.09 | | |

## ACTIVITY IN DATE ORDER

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/24 | Wire Transfer Credit | 1,208,947.31 | 1,208,947.31 |
| | ▮ | | |
| 12/27 | WIRE TRANSFER DEBIT | 18,119.25- | 1,190,828.06 |
| | ▮ | | |



Member
**FDIC**

**IF YOUR NAME OR ADDRESS IS SHOWN INCORRECTLY, PLEASE COMPLETE THE SECTION
BELOW AND RETURN THIS SECTION TO US BY MAIL OR DELIVER TO OUR ADRESS.**

NAME _____

(PLEASE PRINT)

STREET _____
ADDRESS

CITY _____  STATE _____  ZIP CODE _____

DATE _____  AUTHORIZED
                                SIGNATURE _____

THIS CHANGE APPLIES TO:    D CHECKING ACCOUNT        O SAVINGS ACCOUNT        O MORTGAGE LOAN
                           D INSTALLMENT LOAN         D SAVINGS CERTIFICATE    D OTHER

† CUT ALONG THE DOTTED LINE †

## USE THIS SECTION FOR RECONCILING YOUR ACCOUNT

| CHECKS OUTSTANDING | | | | DEPOSITS NOT ON STATEMENT | BEFORE RECONCILING<br>• DEDUCT ANY SERVICE CHARGES OR OTHER DEBIT CHARGES ON STATEMENT FROM YOUR CHECKBOOK BALANCE<br>• ADD ANY INTREST CREDITS OR OTHER CREDITS TO YOUR CHECKBOOK. |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT | | |
| | | TOTAL FROM FIRST COLUMN | | | |
| | | | | | LAST BALANCE ON STATEMENT _____ |
| | | | | | |
| | | | | | ADD DEPOSITS NOT ON STATEMENT + _____ |
| | | | | | |
| | | | | | TOTAL _____ |
| | | | | | |
| | | | | | DEDUCT TOTAL CHECKS OUTSTANDING _____ |
| | | | | | |
| | | | | | YOUR CHECKBOOK SHOULD SHOW THIS BALANCE _____ |
| TOTAL TO TOP OF NEXT COLUMN | | TOTAL CHECKS OUTSTANDING | | TOTAL DEPOSITS | PLEASE CHECK CAREFULLY AND REPORT ANY DIFFERENCES |

### IN CASE OF ERRORS OR
### QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at (866) 959-BANK or write us at United Bank, Operations Department, PO Box 9020, 95 Elm Street, West Springfield, MA 01090-9020, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

The following pertains to accounts established for personal, family, or household purposes only.

### BILLING RIGHTS SUMMARY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at United Bank, Operations Department, PO Box 9020, 95 Elm Street, West Springfield, MA 01090-9020, as soon as possible. We must hear from you no later than sixty (60) days after we sent you the first statement on which the error or problem appeared. You may telephone us, but doing so does not preserve your rights.

### IN YOUR LETTER GIVE US THE FOLLOWING INFORMATION

1. Tell us your name and account number.
2. Tell us the dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

# unitedbank

**PO Box 9020, 95 Elm Street**
**West Springfield, MA 01090-9020**
**866-959-BANK (2265)**
www.bankatunited.com

| Date 12/31/18 | Page | 2 |
|---|---|---|

Richard Levin
919 Third Ave.
New York NY 10022

Case Number:    18-10511
Case Name:      Fantasy Inc.
                Debtor
Trustee Number: 520258
Trustee Name:   Richard Levin
                Trustee

CHECKING                    XXXXXXXXXXXX9842   (Continued)

## ACTIVITY IN DATE ORDER

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|



| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/27 | WIRE TRANSFER DEBIT | 19,490.00- | 1,171,338.06 |
| 12/27 | WIRE TRANSFER DEBIT | 23,939.74- | 1,147,398.32 |

# UNITEDbank

PO Box 9020, 95 Elm Street
West Springfield, MA 01090-9020
866-959-BANK (2265)
www.bankatunited.com

| Date 12/31/18 | Page | 3 |
| --- | --- | --- |

Richard Levin
919 Third Ave.
New York NY 10022

Case Number:    18-10511
Case Name:      Fantasy Inc.
                Debtor
Trustee Number: 520258
Trustee Name:   Richard Levin
                Trustee

CHECKING                    XXXXXXXXXXXX9842    (Continued)

## ACTIVITY IN DATE ORDER



| DATE | DESCRIPTION | AMOUNT | BALANCE |
| --- | --- | --- | --- |
| 12/27 | WIRE TRANSFER DEBIT | 28,402.83- | 1,118,995.49 |
| 12/27 | WIRE TRANSFER DEBIT | 49,247.40- | 1,069,748.09 |
| 12/31 | | 1,254.00- | 1,068,494.09 |

## END OF STATEMENT