**LACKENBACH SIEGEL, LLP**
Howard Aronson, Esq.
1 Chase Road, PH
Scarsdale, NY 10583
Telephone: (914) 723-4300
Facsimile: (914) 723-4301

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| FIRESTAR DIAMOND, INC., *et al.* | No. 18-10509 (SHL) |
| Debtors.[1] | (Jointly Administered) |

**SUMMARY COVER SHEET TO THE FINAL APPLICATION**
**OF LACKENBACH SIEGEL, LLP, AS SPECIAL COUNSEL TO THE DEBTORS FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED FOR THE PERIOD OF FEBRUARY 26, 2018 THROUGH**
**MARCH 31, 2020 (the "Final Application Period")**

---

[1] The Debtors in these jointly administered chapter 11 cases are: (i) Firestar Diamond, Inc., Chapter 11 case number 18-10509; (ii) Old AJ, Inc. f/k/a A. Jaffe, Inc., Chapter 11 case number 18-10510; and (iii) Fantasy, Inc., Chapter 11 case number 18-10511.

| General Information | |
|---|---|
| Name of Applicant: | Lackenbach Siegel, LLP |
| Authorized to Provide Professional Services to: | Firestar Diamond, Inc. ("Firestar"), Fantasy, Inc. ("Fantasy") and A. Jaffe, Inc. ("Jaffe," and together with Firestar and Fantasy, the "Debtors") |
| Date of Retention: | February 26, 2018 |
| **Summary of Fees and Expenses Sought for the Final Application Period** | |
| Time Period Covered By This Application: | February 26, 2018 through March 31, 2020 (the "Final Application Period") |
| Amount of Compensation Sought to Be Allowed as Actual, Reasonable, and Necessary for the Final Application Period: | $164,554.00 |
| Amount of Expense Reimbursement Sought to Be Allowed as Actual, Reasonable, and Necessary for the Final Application Period: | $37,925.81 |
| Total Compensation and Expense Reimbursement Sought to Be Allowed for the Final Application Period: | $202,479.81 |
| Fees and Expenses Previously awarded for the Final Application Period: | $199,010.31 |
| Fees and Expenses not previously sought pursuant to any Interim Fee Applications | $3,469.50 |
| This is a(n): | _____ Monthly ____ Interim  **X** Final Application |

Pursuant to Section 330 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the *Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Rule 2016-1 Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Dkt. 82] (the "**Compensation Procedures Order**"), Lackenbach Siegel, LLP ("LSLLP") (the "**Applicant**" or "**LSLLP**") submits this *Final Fee Application of LSLLP Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period February 26, 2018 through March 31, 2020* (the "**Final Fee Application**"), seeking final allowance and payment of compensation for services rendered and reimbursement of actual and necessary expenses incurred by the Applicant for the period February 26, 2018 through March 31, 2020 (the "**Final Application Period**").   In support of this Final Fee Application, the Applicant respectfully states as follows:

<u>**JURISDICTION, VENUE, AND STATUTORY PREDICATES**</u>

1.     This Court has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334. This is a core proceeding under 28 U.S.C. § 157(b).  The venue of this proceeding is properly in this district under 28 U.S.C. §§ 1408 and 1409.

2.     The statutory predicates for the relief sought in this Final Fee Application are section 330 of the Bankruptcy Code, Federal Rule of Bankruptcy Procedure 2016, and Local Rule 2016-1.  This Final Fee Application has been prepared in accordance with General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (as updated June 17, 2013) (the "**Local Guidelines**"),

and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, adopted by the Executive Office for the United States Trustee (the "**UST Guidelines**," and together with the Local Guidelines, the "**Guidelines**").  Attached hereto as **Exhibit A** is a certification regarding compliance with the Guidelines.

## BACKGROUND

3.      On February 26, 2018 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      On March 9, 2018, this Court ordered the joint administration of the Debtors' Chapter 11 cases (Dkt. 24).

5.      On March 30, 2018, the Court approved the Debtors' retention and employment of LSLLP as special counsel, *nunc pro tunc* to February 26, 2018 (the "**Retention Order**"). [Dkt. 90.] A copy of the Retention Order is attached hereto as **Exhibit B**.

6.      On June 14, 2018, the Court entered an order approving the appointment of Richard Levin as chapter 11 trustee (the "**Trustee**") in these cases. [Dkt. 227.] Since his appointment, the Trustee has been managing the Debtors' estates in an effort to maximize recoveries for the Debtors' creditors.

## SUMMARY OF SERVICES RENDERED AND DISBURSEMENTS INCURRED

7.      This is the Final Application submitted by the Applicant in this case.

8.      LSLLP attaches the following in support of its Final Fee Application:

- **Exhibit C** is a summary of the compensation sought by LSLLP by matter for the Final Application Period.

- **Exhibit D** is a list of the attorneys and paraprofessionals who have worked on this case during the Final Application Period, the aggregate time invested by each individual, the flat fees performed per agreement, the

4

applicable hourly billing rate, and the amount of fees attributable to each individual, as well as the hours and time spent by position (*e.g.*, partner, associate, paralegal), blended hourly rates, and a comparison against the blended rates of other non-insolvency attorneys and professionals at LSLLP.

- **Exhibit E** contains a copy of the computer-generated time entries reflecting the time recorded during the Final Application Period, organized in project billing categories by LSLLP.[2]

- **Exhibit F** is a summary of reimbursement sought by LSLLP by expense type for all expenses incurred during the Final Application Period.

- **Exhibit G** contains a copy of the computer-generated list of expenses incurred during the Final Application Period.

| *Monthly Fee Statements Subject to The First Interim Fee Application [docket no. 494]* | | | | | | |
|---|---|---|---|---|---|---|
| Statement | | Amount Requested | | Amount Paid | | |
| Period | Dkt. No. | Fees | Expenses | Fees (80%) | Expenses (100%) | Balance |
| 2-26-18 – 3-31-18 | 109 | $24,746.25 | $865.13 | $19,797.00 | $865.13 | $4,949.25 |
| 4-1-18 – 4-30-18 | 214 | $14,645.25 | $7,383.59 | $11,716.20 | $7,383.59 | $2,929.05 |
| 5-1-18- 5-31-18 | 215 | $22,835.00 | $6,790.81 | $18,268.00 | $6,790.81 | $4,567.00 |
| 6-1-18 – 6-14-2018 | 303 | $5,388.00 | $72.41 | $4,310.40 | $72.41 | $1,077.60 |
| 6-15-18 – 7-31-18 | 402 | $19,510.25 | $443.70 | $15,608.20 | $443.70 | $3,902.05 |
| 8-1-18 – 8-31-18 | 441 | $30,580.75 | $2,891.70 | $24,464.60 | $2,891.70 | $6,116.15 |

---

[2] Certain of these entries do not indicate a value in the "Hours to Bill" column, as they represent flat fees charged for specific services in accordance with LSLLP's customary and standard practices for the particular services indicated, and in accordance with the Debtors' request, in accordance with the standard practices in the intellectual property legal community. The utilization of flat fees for discrete services results in a cost savings to clients as well as predictability and budgeting for legal services. In addition, it is much as all of the services rendered for in the singular category of intellectual property services. That portion of the services rendered on a flat fee basis are indicated on the summaries annexed as Exhibit C.

| TOTAL | $117,705.50 | $18,447.34 | $94,164.40 | $18,447.34 | $23,541.10 [3] |
|---|---|---|---|---|---|

| Monthly Fee Statements Subject to The Second Interim Fee Application [docket no. 731] | | | | | |
|---|---|---|---|---|---|
| Statement | | Amount Requested | | Amount Paid | | |
| Period | Dkt. No. | Fees | Expenses | Fees [4] | Expenses (100%) | Balance |
| 9-1-18 – 11-30-18 | 624 | $21,898.25 | $914.19 | $21,898.25 | $914.19 | $4,379.65 |
| 12-1-18 – 12-31-18 | 711 | $6,010.00 | $1,759.92 | $6,010.00 | $1,759.92 | $1,202.00 |
| TOTAL | | $27,908.25 | $2,674.11 | $27,908.25 | $2,674.11 | $5581.65 |

| Monthly Fee Statements Subject to The Third Interim Fee Application [docket no. 958] | | | | | |
|---|---|---|---|---|---|
| Statement | | Amount Requested | | Amount Paid | | |
| Period | Dkt. No. | Fees | Expenses | Fees | Expenses (100%) | Balance |
| 1-1-19 – 1-31-19 | 712 | 2443.50 | 783.12 | 2443.50 | 783.12 | 486.70 |
| 2-1-19 – 3-31-19 | 815 | 3979.75 | 6219.65 | 3979.75 | 6219.65 | 795.95 |
| 4-1-19 – 4-30-19 | 906 | 4745.25 | 4192.18 | 3796.20 | 4192.18 | 949.05 |
| TOTAL | | $11,158.50 | $11,194.95 | $11,158.50 | $11,194.95 | $2,231.70 |

---

[3] This amount was awarded on the Second interim order, in addition to the full amount of fees for that application.

[4] Pursuant to the Second Interim Order, there was no apparent holdback on the payment of fees for this application.

| Monthly Fee Statements Subject to This Fourth Fee Application [docket no. 1198] | | | | | | |
|---|---|---|---|---|---|---|
| Statement | | Amount Requested | | Amount Paid | | |
| Period | Dkt. No. | Fees | Expenses | Fees | Expenses (100%) | Balance |
| 5-1-19 – 6-30-19 | 977 | 5681.75 | 885.06 | 5681.75 | 885.06 | |
| 7-1-19 – 8-31-19 | 1071 | 750.00 | 2,604.85 | 750.00 | 2,604.85 | |
| **TOTAL** | | **$6,431.75** | **$3489.91** | **$6,431.75** | **$3,489.91** | **0** |

| Monthly Fee Statement Subject to Final Fee Application Fee Application | | | | | | |
|---|---|---|---|---|---|---|
| Statement | | Amount Requested | | Amount to be Paid | | |
| Period | Dkt. No. | Fees | Expenses | Fees | Expenses | |
| 9-1-2019 - 3-31-2020 | 1465 | 1,350.00 | $2,119.50 | 1,350.00 | 2,119.50 | |
| **TOTAL** | | **$1,350.00** | **$2,119.50** | **$1,350.00** | **$2,119.50** | |

9.    The respective orders allowing interim fees for each of the interim applications awarded fees (not counting the respective holdbacks for the first and Second Interim Fee Applications) and expenses are as follows:

a. First Interim Order, docket no. 552: Fees 94,164.40, Expenses, $18,447.34.

b. Second Interim Order, docket no. 825: Fees 51,449.35[5] Expenses, $2,674.11.

c.  Third interim order, docket no. 991: Fees, $11,158.50; Expenses $ 11,194.95.

d.  Fourth interim order, docket no. 1281; Fees $6,431.75, Expenses $3,489.91.

---

[5] (The holdback of $23,541,10 from First Interim Application was allowed to be paid in the Second Interim Order).

*Narrative Summary of Services Rendered by Project Category*

10.    The following is a brief description of the principal activities of LSLLP's professionals during the Final Application Period for each project category, consistent with the requirements of section C(8)(c) of the U.S. Trustee Guidelines and section A(4)(iii) of the Local Guidelines. For each project category, the narrative summary provides a description of the services rendered in that category, their necessity and benefit to the estate, and the current status as applicable:

11.    During the Final Application Period, LSLLP professionals spent a total of 298.70 hours on this category, with all services rendered having a total lodestar value of $164,554.00. The services in this category include, among other things:

(i)    Maintaining all intellectual property, namely patents and trademarks of the Debtors in order to preserve such assets for eventual sale, which include prosecution of pending intellectual property before the various Patent and Trademark Offices throughout the world and the payment of maintenance fees and filing proof of use obligations in connection with issued intellectual property before the various Patent and Trademark Offices throughout the world;

(ii)   Preparing schedules and lists of all intellectual property of the Debtors, namely their patents, trademarks and copyrights per the request of the Trustee and performing diligence in connection therewith at the specific behest of the Trustee; and

(iii)  Responding to questions from and advising the Trustee in connection with the intellectual property of the Debtors.

## EVALUATING THE APPLICANT'S SERVICES

12.    Bankruptcy Code $330(a)(l)(A) provides that the level of compensation that the court may award to a professional, including the debtor's attorney, should be "reasonable compensation for actual, necessary services rendered by the . . . attorney and by any paraprofessional person employed by any such person . . . ." 11 U.S.C. § 330(a)(1)(A). Section 330 provides that a court may award a professional employed under Section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and

reimbursement for actual, necessary expenses." Section 330 also sets forth the criteria for the award of such compensation and reimbursement.

13.    In awarding compensation to retained professionals pursuant to Bankruptcy Code § 330, courts take into account the cost of comparable non-bankruptcy services, among other factors. *In re Busy Beaver Bldg. Center, Inc.*, 19 F.3d 833, 848 (3d Cir. 1994) ("[T]he principal purpose of the 1978 amendments to section 330 was to compensate bankruptcy attorneys at the same level as non-bankruptcy attorneys."). *See also*, H.R. Rep. No. 95-595, 95th Cong., 1st Sess. 329 (1977) ("Bankruptcy specialists, however, if required to accept fees in all cases that are consistently lower than fees they could receive elsewhere, will not remain in the bankruptcy field."); 124 Cong. Rec. H11, 091-92 (daily ed. Sept. 28, 1978); § 17, 408 (daily ed. Oct. 6, 1978).

14.    When reviewing fee applications, courts generally use the "lodestar" approach, pursuant to which the court first establishes a reasonable hourly rate of compensation based on the value of the services provided and the cost of comparable services, and then multiplies such rate by the reasonable number of compensable hours. *See Busy Beaver*, 19 F.3d at 849, n.21. *See also*, *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 2l-22 (Bankr. S.D.N.Y. 1991) (stating courts employ lodestar approach "with the 'strong presumption' that the lodestar product is reasonable under §330") (citations omitted); *In re West End Fin. Advisors, LLC*, 2012 Bankr. LEXIS 3045, *12 (Bankr. S.D.N.Y. July 12, 2012) ("The rules that govern fee awards and time record keeping in bankruptcy mirror those that apply in non-bankruptcy cases. Courts outside of bankruptcy generally apply the 'lodestar' method . . . .") (citations omitted); *In re Cena's Fine Furniture, Inc.*, 109 B.R. 575, 581 (E.D.N.Y. 1990).

15.     When determining whether services for which compensation is sought were reasonable, courts should only disallow fees where "a court is convinced it is readily apparent that no reasonable attorney should have undertaken that activity or project or where the time devoted was excessive." *In re Drexel*, 133 B.R. at 23. *See also, Nicholas v. Oren (In re Nicholas)*, 2011 Bankr. LEXIS 4498, *16 (Bankr. E.D.N.Y. 2011) ("[C]ourts are 'not to penalize attorneys by viewing the efforts of counsel with the benefit of '2020 hindsight.'" (*quoting, In re Drexel*, 133 B.R. at 23)).

16.     In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:

> a.    the time spent on such services;
>
> b.    the rates charged for such services;
>
> c.    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> d.    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> …

and
> f.    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330 (Lexis 2020).

17.     LSLLP is a venerable intellectual property ("IP") boutique law firm. For 90 years, our practice has been devoted exclusively to trademark, patent, copyright, advertising, trade secrets, and related IP matters. We provide our clients with a full range of intellectual property

legal services, including general counseling, litigation, licensing, patent and trademark searching, opinions, prosecution, rights assignment and acquisition, and other agreement work, including the due diligence in connection with transactional, financial and venture capital matters.

18.    Moreover, by virtue of our Westchester location and our enviable efficiency, we are able to operate at much lower overhead than most competitor law firms, resulting in substantially lower billing rates than those of our larger firm counterparts. Our lawyers' experience and sub-specializations permit LSLLP to staff matters with fewer attorneys than other firms would need to accomplish the same outcome. Fewer attorneys operating at lower hourly rates results in significant cost savings and communication efficiency for our clients over other firms that offer comparable services.

19.    LSLLP respectfully submits that its request for final allowance of compensation is reasonable and appropriate.  The services rendered by LSLLP were appropriate in light of LSLLP's role as the Trustee's Intellectual Property counsel in this case.

## DISBURSEMENTS

20.    LSLLP also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services.  A schedule setting forth the categories of expenses and amounts for which reimbursement is requested for the Final Application Period is annexed hereto as **Exhibit F**.  A copy of LSLLP's computer-generated list of expenses for the Final Application Period are attached hereto as **Exhibit G**.

21.    By this Application, LSLLP respectfully requests allowance of such reimbursement in full.

## THE APPLICANT'S STATEMENT PURSUANT
## TO APPENDIX B OF THE UST GUIDELINES

22.    The following statement is provided pursuant to ¶ C.5. of the UST Guidelines.

a.    **Question**:  Did you agree to any variations from or alternatives to your standard or customary billing rates, fees, or terms of services pertaining to this engagement that were provided during the application period? If so, please explain.

**Answer**:  No.

b.    **Question**:  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Answer**:  As indicated in the attached **<u>Exhibit E</u>**, the fees sought in the Final Application do not exceed the fees that the Applicant budgeted for the Final Application Period, and are, in fact, considerably less than the amount budgeted.

c.    **Question**:  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Answer**:  No.

d.    **Question**:   Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

**Answer**:  No.

e.    **Question**:  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Answer**:  No.

f.    **Question**:   If the fee application includes any rate increases since retention:  (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**:  The Final Fee Application does include modest rate increases since LSLLP's retention in this case.   The modified rates have been

accepted and agreed to by the Trustee, in accordance with the original terms of the Applicant's retention, after due notice given.

## <u>CONCLUSION</u>

23.     LSLLP believes that the services rendered during the Final Application Period were reasonable and necessary within the meaning of Section 330 of the Bankruptcy Code and that the expenses were actual and necessary to the performance of the Applicant's services.

24.     LSLLP respectfully requests that this Court enter an order (a) approving a final allowance of legal fees in the amount of **$164,554.00** plus reimbursement of actual and necessary out-of-pocket expenses in the amount of **$37,925.81**, for a total sum of **$202,479.81** for all services rendered and expenses incurred during the Final Application Period, of which $199,010.31 has been previously approved and paid, and (b) authorizing the Debtors to pay LSLLP **$1,350** in fees and **$2,119.50** in disbursements that have not previously been the subject of the interim applications.

WHEREFORE, LSLLP respectfully requests that this Application be granted, together with such other and further relief as this Court seem just, proper, and equitable.

Dated:  New York, New York
        September 2, 2020

Respectfully submitted,

By: */s/ Howard Aronson*
**LACKENBACH SIEGEL, LLP**
Howard Aronson
1 Chase Road, PH
Scarsdale, NY 10583
Telephone: (914) 723-4300
Facsimile: (914) 723-4301

*Special Counsel to the Debtors and Debtors in Possession*

# EXHIBIT A

## Aronson Certification

**LACKENBACH SIEGEL, LLP**
Howard Aronson, Esq.
1 Chase Road, PH
Scarsdale, NY 10583
Telephone: (914) 723-4300
Facsimile: (914) 723-4301

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| FIRESTAR DIAMOND, INC., *et al.* | No. 18-10509 (SHL) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF HOWARD ARONSON IN SUPPORT OF FINAL APPLICATION OF LACKENBACH SIEGEL, LLP AS SPECIAL COUNSEL TO THE DEBTORS FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 26, 2018 THROUGH AUGUST 31, 2019**

I, Howard Aronson, hereby certify that:

1.      I am a partner of the firm of Lackenbach Siegel, LLP ("**LSLLP**"). By Order of the Court, dated March 30, 2018, Debtors were authorized to retain and employ LSLLP as special counsel *nunc pro tunc* to February 26, 2018. [Dkt. 90]

2.      I am the professional designated by LSLLP with the responsibility for compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (as updated June 17, 2013) (the "**Local Guidelines**"), and the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases, adopted by the Executive

---

[1] The Debtors in these jointly administered chapter 11 cases and the last four digits of each Debtor's federal tax identification number are:  (i) Firestar Diamond, Inc. (2729); (ii) Old AJ, Inc. f/k/a A. Jaffe, Inc. (4756); and (iii) Fantasy, Inc. (1673).

1

Office for the United States Trustee (the "**UST Guidelines**", and together with the Local Guidelines, the "**Guidelines**") and the *Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Rule 2016-1 Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Dkt. 82]    (the "**Interim Compensation Order**").

3.        This Certification is made in support of LSLLP's Final Application (the **"Final Application**") for the final allowance of compensation for services rendered and reimbursement of expenses incurred for the period from February 26, 2018 through and including August 31, 2019 (the "**Final Application Period**").

4.        I have reviewed the Final Fee Application.

5.        To the best of my knowledge, information and belief formed after reasonable inquiry of LSLLP's accounting personnel and legal and paraprofessional staff, the Final Fee Application complies with the mandatory guidelines set forth in the Guidelines.

6.        **Exhibit A** is a true and correct comparison of the hours expended and fees requested for services rendered during the Final Application Period against the hours and fees budgeted for the Final Application Period.

7.        **Exhibit B** is a true and correct comparison of the LSLLP professionals who rendered services during the Final Application Period against the staffing plan approved for the Final Application Period.

8.        **Exhibit C** contains, to the best of my knowledge, information and belief formed after reasonable inquiry of LSLLP's accounting personnel and legal and paraprofessional staff, a true and correct comparison of the blended hourly rates for amounts requested in the Final

2

Application against the blended hourly rates for amounts billed by all nonbankruptcy lawyers at LSLLP in 2019.

9.    **Exhibit D** is a Budget/Staffing plan approved by the Trustee indicating estimated fees for the Final Application Period.

10.    In my Original Declaration attendant to the Debtor's application for the Applicant's retention by the Debtor (docket no. 47),  I disclosed LSLLP's billing rates in effect at that time for matters related to these Chapter 11 Cases. I also disclosed that '[t]hese hourly rates are subject to periodic adjustment and the Debtors have been advised of that fact."

11.    In accordance with ordinary practice, some billing rates for LSLLP's professionals changed effective as of January 1, 2019. LSLLP's billing rates that took effect on January 1, 2019 for the professionals working on the matters related to these Chapter 11 Cases and the affected hours billed, are as follows:

|  | Prior rate | Current rate | Difference | Hours billed | extension |
|---|---|---|---|---|---|
| Howard N. Aronson | 590 | 600 | 10 | 10.45 | 104.5 |
| Andrew F. Young | 545 | 555 | 10 | 5.25 | 52.5 |
| Tetsuo Nakatsu | 230 | 280 | 50 | 1.1 | 55 |
| Judy Hart | 230 | 235 | 5 | 3.05 | 15.25 |
| Total |  |  |  |  | 227.25 |

12.    These adjusted rates and the hours billed for each respective timekeeper are reflected in the monthly fee statements filed that are the subject of this Final Application.

13.    The hourly rates set forth above are consistent with the rates that, effective January 1, 2019, the LSLLP professionals working on the matters related to these Chapter 11 Cases charge other comparable clients for similar services, whether in or outside of chapter 11, regardless, of the location of the client or the court in which a matter is pending. The hourly rates

3

listed above are appropriate and not significantly different from (a) the rates that LSLLP charges for other similar types of representations or (b) the rates that other counsel of similar expertise and experience would charge to do work similar to the work LSLLP performs in these Chapter 11 Cases.

14.     The Trustee's counsel has informed me that, pursuant to the order authorizing LSLLP's retention [Dkt. 90], LSLLP was required to disclose its customary annual rate increases at least 10 days prior to the increases becoming effective. After reviewing LSLLP's fees for the period from January 2019 through March 2019, I have determined that: (i) applying its customary 2019 hourly rates, LSLLP billed a total of an additional $227.25 for services rendered during that period in excess of what LSLLP would have billed for such services based on 2018 rates, as indicated by the chart above. To remedy this discrepancy, in the event an objection to this application based upon the rate differential indicated is filed, LSLLP will forego the $227.25 difference.

15.     Prior to the filing of this Supplemental Declaration, the rate increases set forth above were discussed with the Trustee.

16.     The fees and disbursements sought are billed at rates, and in accordance with practices customarily employed by LSLLP and generally accepted by LSLLP's clients.

17.     To the best of my knowledge, information and belief formed after reasonable inquiry of LSLLP's personnel, LSLLP does not make a profit in connection with any disbursements sought in the Final Fee Application.

18.     To the best of my knowledge, information and belief formed after reasonable inquiry of LSLLP's accounting personnel, LSLLP does not include in the amount of any disbursements the amortization of the cost of any investment, equipment or capital outlay.

4

19.     To the best of my knowledge, information and belief formed after reasonable inquiry of LSLLP's accounting personnel, to the extent that LSLLP has purchased or contracted for services from a third party, reimbursement is sought only for the amount billed by the third party to LSLLP and paid.

20.     LSLLP maintains supporting documentation for each item for which reimbursement is sought and such documentation is available for review on request by the Court or the United States Trustee.

21.     LSLLP has complied with the provisions requiring it to provide the United States Trustee for the Southern District of New York and the Debtors with a statement of the Applicant's fees and expenses.

22.     The Notice Parties (as defined in the Interim Compensation Order) will each be provided with a copy of the Final Fee Application.

Dated: New York, New York
       September 2, 2020

                                        Respectfully submitted,

                                        By: */s/ Howard Aronson*
                                        **LACKENBACH SIEGEL, LLP**
                                        Howard Aronson
                                        1 Chase Road, PH
                                        Scarsdale, NY 10583
                                        Telephone: (914) 723-4300
                                        Facsimile: (914) 723-4301

                                        *Special Counsel to the Debtors and Debtors in*
                                        *Possession*

5

# EXHIBIT A

To Aronson Certification

**Lackenbach Siegel, LLP Budget Comparison**
**January 1, 2019 through April 30, 2019**

| PROJECT CATEGORY | BUDGETED | | REQUESTED | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |
| Intellectual Property Services | 35 | $19,500 | 19.85 | $10,208.50 |
| **TOTAL** | **35** | **$19,500** | **19.85** | $10,208.50 |

**Lackenbach Siegel, LLP Budget Comparison**
**May 1, 2019 through August 31, 2019**

| PROJECT CATEGORY | BUDGETED | | REQUESTED | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |
| Intellectual Property Services | 25 | $15,500 | 14.40 | $6,431.75 |
| **TOTAL** | **25** | **$15,500** | **14.40** | $6,431.75 |

**Lackenbach Siegel, LLP Budget Comparison**
**September 1, 2019 through March 31, 2020**

| PROJECT CATEGORY | BUDGETED | | REQUESTED | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |
| Intellectual Property Services | 2.25 | $1,350.00 | 2.25 | $1,350.00 |
| **TOTAL** | **2.25** | **$1,350.00** | **2.25** | **$1,350.00** |

# EXHIBIT B

To Aronson Certification

**Lackenbach Siegel, LLP Staffing Plan Comparison**
**January 1, 2019 through April 30, 2019**

| CATEGORY OF TIMEKEEPER | STAFFING PLAN | | ACTUAL | |
|---|---|---|---|---|
| | NUMBER OF TIMEKEEPERS RENDERING SERVICES | AVERAGE HOURLY RATE | NUMBER OF TIMEKEEPERS RENDERING SERVICES | AVERAGE HOURLY RATE |
| Sr./Equity Partner | 4 (Howard Aronson $600, Myron Greenspan $600, Robert Golden $580, Rosemarie Tofano $580) | $590.00 | 1 (Howard Aronson $600) | $600.00 |
| Jr./Non-equity Partner | 0 | N/A | 0 | N/A |
| Counsel | 1 (Lindsey Leibowitz $535) | $535.00 | 0 | N/A |
| Sr. Associate (7 + years) | 3 (Jeffrey Rollings $540, Nancy Chapman $540, Andrew Young $555) | $535.00 | 1 (Andrew Young $555) | $555.00 |
| Associate (4-6 years) | 0 | N/A | 0 | N/A |
| Jr. Associate (1- 3 year) | 0 | N/A | 0 | N/A |
| Staff Attorney | 0 | N/A | 0 | N/A |
| Contract Attorney | 0 | N/A | 0 | N/A |
| Paralegal | 6 (Tetsuo Nakatsu $280, Gina Cancellaro $235, Mary Meschi $245, Judy Hart $235, Jill Weiss $235, Erin Casey $240) | $236.67 | 2 (Tetsuo Nakatsu $280, Judy Hart $235) | $257.50 |
| Other (please define) | 0 | N/A | 0 | N/A |

**Lackenbach Siegel, LLP Staffing Plan Comparison**
**May 1, 2019 through August 31, 2019**

| CATEGORY OF TIMEKEEPER | STAFFING PLAN | | ACTUAL | |
|---|---|---|---|---|
| | NUMBER OF TIMEKEEPERS RENDERING SERVICES | AVERAGE HOURLY RATE | NUMBER OF TIMEKEEPERS RENDERING SERVICES | AVERAGE HOURLY RATE |
| Sr./Equity Partner | 4 (Howard Aronson $600, Myron Greenspan $600, Robert Golden $580, Rosemarie Tofano $580) | $590.00 | 1 (Howard Aronson $600) | $600.00 |
| Jr./Non-equity Partner | 0 | N/A | 0 | N/A |
| Counsel | 1 (Lindsey Leibowitz $535) | $535.00 | 0 | N/A |
| Sr. Associate (7 + years) | 3 (Jeffrey Rollings $540, Nancy Chapman $540, Andrew Young $555) | $535.00 | 1 (Andrew Young $555) | $555.00 |
| Associate (4-6 years) | 0 | N/A | 0 | N/A |
| Jr. Associate (1- 3 year) | 0 | N/A | 0 | N/A |
| Staff Attorney | 0 | N/A | 0 | N/A |
| Contract Attorney | 0 | N/A | 0 | N/A |
| Paralegal | 6 (Tetsuo Nakatsu $280, Gina Cancellaro $235, Mary Meschi $245, Judy Hart $235, Jill Weiss $235, Erin Casey $240) | $236.67 | 2 (Tetsuo Nakatsu $280, Judy Hart $235) | $257.50 |
| Other (please define) | 0 | N/A | 0 | N/A |

**Lackenbach Siegel, LLP Staffing Plan Comparison**
**September 1, 2019 through March 31, 2020**

| CATEGORY OF TIMEKEEPER | STAFFING PLAN | | ACTUAL | |
| --- | --- | --- | --- | --- |
| | NUMBER OF TIMEKEEPERS RENDERING SERVICES | AVERAGE HOURLY RATE | NUMBER OF TIMEKEEPERS RENDERING SERVICES | AVERAGE HOURLY RATE |
| Sr./Equity Partner | 4 (Howard Aronson $600, Myron Greenspan $600, Robert Golden $580, Rosemarie Tofano $580) | $590.00 | 1 (Howard Aronson $600) | $600.00 |

# EXHIBIT C

To Aronson Certification

**Summary of Lackenbach Siegel, LLP Blended Hourly Rates**
**(Customary and Comparable Compensation Disclosures)**

| Timekeeper Category | Blended Hourly Rate | |
|---|---|---|
| | Worked and Billed in 2018 (Excluding Bankruptcy Matters) | Billed in this Fee Application |
| **Partner** | $577.50 | $600.00 |
| Partner – Sr. (20+ years) | $590.00 | $600.00 |
| Partner – Mid (13-19 years) | $580.00 | N/A |
| Partner – Jr. (0-12 years) | N/A | N/A |
| **Counsel** | $535.00 | N/A |
| **Associate** | $545.00 | $545.00 |
| Associate – Sr. (5+ years) | $545.00 | $545.00 |
| Associate – Mid (4-5 years) | N/A | N/A |
| Associate – Jr. (0-3 years) | N/A | N/A |
| **Paralegal** | $245.00 | $245.00 |
| **Blended Rate for All Attorneys** | **$553.33** | **$572.50** |
| **Blended Rate for All Timekeepers** | **$476.25** | **$463.33** |

Case Name:            Firestar Diamond, Inc., et al.

Case Number:        18-10509

Applicant's Name:   Lackenbach Siegel, LLP

Date of Application:  March 7, 2019

Interim or Final:      Interim

**Summary of Lackenbach Siegel, LLP Blended Hourly Rates**
**(Customary and Comparable Compensation Disclosures)**

| Timekeeper Category | Blended Hourly Rate | |
|---|---|---|
| | Worked and Billed in 2018 (Excluding Bankruptcy Matters) | Billed in this Fee Application |
| **Partner** | $577.50 | $600.00 |
| Partner – Sr. (20+ years) | $590.00 | $600.00 |
| Partner – Mid (13-19 years) | $580.00 | N/A |
| Partner – Jr. (0-12 years) | N/A | N/A |
| **Counsel** | $535.00 | N/A |
| **Associate** | $545.00 | $545.00 |
| Associate – Sr. (5+ years) | $545.00 | $545.00 |
| Associate – Mid (4-5 years) | N/A | N/A |
| Associate – Jr. (0-3 years) | N/A | N/A |
| **Paralegal** | $245.00 | $245.00 |
| **Blended Rate for All Attorneys** | **$553.33** | **$572.50** |
| **Blended Rate for All Timekeepers** | **$476.25** | **$463.33** |

Case Name:           Firestar Diamond, Inc., et al.

Case Number:         18-10509

Applicant's Name:    Lackenbach Siegel, LLP

Date of Application: September 16, 2019

Interim or Final:    Interim

# EXHIBIT D

To Aronson Certification

| LACKENBACH SIEGEL LLP BUDGET/STAFFING PLAN JANUARY 1, 2019 – APRIL 30, 2019 | | |
|---|---|---|
| **Matter** | **Estimated Hours** | **Estimated Fees** |
| Intellectual Property Matters | 35 | $19,500 |
| **Category of Timekeeper** | **Number of Timekeepers Rendering Services** | **Average Hourly Rate** |
| Sr./Equity Partner | 4 (Howard Aronson $600, Myron Greenspan $600, Robert Golden $580, Rosemarie Tofano $580) | $581.25 |
| Jr./Non-equity Partner | 0 | N/A |
| Counsel | 1 (Lindsey Leibowitz $535) | $525.00 |
| Sr. Associate (7 + years) | 3 (Jeffrey Rollings $540, Nancy Chapman $540, Andrew Young $545) | $535.00 |
| Associate (4-6 years) | 0 | N/A |
| Jr. Associate (1- 3 year) | 0 | N/A |
| Staff Attorney | 0 | N/A |
| Contract Attorney | 0 | N/A |
| Paralegal | 6 (Tetsuo Nakatsu $280, Gina Cancellaro $235, Mary Meschi $245, Judy Hart $235, Jill Weiss $235, Erin Casey $240) | $236.67 |
| Other (please define) | 0 | N/A |

| LACKENBACH SIEGEL LLP BUDGET/STAFFING PLAN May 1, 2019 – August 31, 2019 | | |
|---|---|---|
| **Matter** | **Estimated Hours** | **Estimated Fees** |
| Intellectual Property Matters | 25 | $15,500 |
| **Category of Timekeeper** | **Number of Timekeepers Rendering Services** | **Average Hourly Rate** |
| Sr./Equity Partner | 3 (Howard Aronson $600, Myron Greenspan $600, Robert Golden $580, Rosemarie Tofano $580) | $581.25 |
| Jr./Non-equity Partner | 0 | N/A |
| Counsel | 1 (Lindsey Leibowitz $535) | $525.00 |
| Sr. Associate (7 + years) | 3 (Jeffrey Rollings $540, Nancy Chapman $540, Andrew Young $545) | $535.00 |
| Associate (4-6 years) | 0 | N/A |
| Jr. Associate (1- 3 year) | 0 | N/A |
| Staff Attorney | 0 | N/A |
| Contract Attorney | 0 | N/A |
| Paralegal | 6 (Tetsuo Nakatsu $280, Gina Cancellaro $235, Mary Meschi $245, Judy Hart $235, Jill Weiss $235, Erin Casey $240) | $236.67 |
| Other (please define) | 0 | N/A |

| LACKENBACH SIEGEL LLP<br>BUDGET/STAFFING PLAN<br>September 1, 2019 – March 31, 2020 | | |
| --- | --- | --- |
| **Matter** | **Estimated Hours** | **Estimated Fees** |
| Intellectual Property Matters | 2.25 | $1,350 |
| **Category of Timekeeper** | **Number of Timekeepers Rendering Services** | **Average Hourly Rate** |
| Sr./Equity Partner | 1<br>(Howard Aronson $600, Myron Greenspan $600, Robert Golden $580, Rosemarie Tofano $580) | $600.00 |

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------- X
                                                                    :
In re:                                                              :    Chapter 11
                                                                    :
FIRESTAR DIAMOND, INC., et al.,                                     :    Case No. 18-10509 (SHL)
                                                                    :
                                      Debtors.                      :    (Jointly Administered)
                                                                    :
------------------------------------------------------------------- X

### ORDER AUTHORIZING THE RETENTION OF LACKENBACH SIEGEL, LLP AS SPECIAL INTELLECTUAL COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

Upon the application (the "Application") of Firestar Diamond, Inc. ("Firestar"), A. Jaffe, Inc. ("A. Jaffe"), and Fantasy, Inc. ("Fantasy"), the debtors and debtors-in-possession (each a "Debtor" and collectively the "Debtors") pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) for Authority to Retain Lackenbach Siegel, LLP ("LS") as Special Intellectual Property Counsel to the Debtors *Nunc Pro Tunc* to the Petition Date; and upon the declaration of Howard Aronson attached to the Application as Exhibit B (the "Aronson Declaration"); and it appearing that LS does not represent or hold any interest adverse to the Debtors or to their estate with respect to the matters on which LS is to be employed, as required by section 327(e) of title 11 of the United States Code (the "Bankruptcy Code"); it is

**ORDERED,** that the Application is granted as set forth herein; and it is further

**ORDERED,** that the retention of LS as special intellectual property counsel for the Debtors to perform all of the services set forth in the Application on the terms set forth in the Application and the Aronson Declaration, is hereby approved pursuant to section 327(e) of the Bankruptcy Code, *nunc pro tunc* to the Petition Date; and it is further

**ORDERED**, that LS is authorized to provide the following services to the Debtors

    a.   Drafting, negotiating, interpreting and advising the Debtors on IP related agreements and IP related portions of agreements;

    b.   Evaluating jewelry designs to determine patentability;

    c.   Drafting and prosecuting patent applications;

    d.   Advising and counseling Debtors on various IP matters involving copyrights, patents, trademarks and trade secrets.

**ORDERED,** that the compensation to be paid to LS shall be subject to the approval of this Court upon notice and a hearing pursuant to sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules and such other procedures as may be fixed by order of this Court, for professional services rendered and expenses incurred by LS; and it is further

**ORDERED,** that prior to any increases in LS's rates, LS shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtors, the United States Trustee and any official committee, which supplemental affidavit shall explain the basis for the requested rate increases in accordance with Section 330(a)(3)(F) of the Bankruptcy Code and state whether the Debtors have consented to the rate increase. The United States Trustee retains all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code, and all rates and rate increases are subject to review by the Court; and it is further

**ORDERED**, that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

**ORDERED**, that if there is any inconsistency between the terms of this Order, the Application or the Aronson Declaration, the terms of this Order shall govern.

2

Dated:    New York, New York
          March 30,2018

                              */s/ Sean H. Lane*
                              HONORABLE SEAN H. LANE
                              UNITED STATES BANKRUPTCY JUDGE

**NO OBJECTION:**

Dated:    New York, New York
          March 30, 2018

WILLIAM K. HARRINGTON
UNITED STATES TRUSTEE  - REGION 2

By:    */s/ Richard C. Morrissey*
          Richard C. Morrissey, Esq.
          Trial Attorney

# EXHIBIT C

**TIME SUMMARY BY BILLING CATEGORY**
For the Period of February 26, 2018 through March 31, 2018

All Debtors

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| Intellectual Property Services | 43.20 | $23,906.25 |
| Intellectual Property Flat Fees | — | $840.00 |
| **Total** | **43.20** | **$24,746.25** |

**TIME SUMMARY BY BILLING CATEGORY**
For the Period of April 1, 2018 through April 30, 2018

All Debtors

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| Intellectual Property Services | 22.00 | $11,746.75 |
| Intellectual Property Flat Fees | — | $2,990.00 |
| **Total** | **22.00** | **$14,645.25** |

**TIME SUMMARY BY BILLING CATEGORY**
For the Period of May 1, 2018 through May 31, 2018

All Debtors

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| Intellectual Property Services | 42.05 | $21,285.00 |
| Intellectual Property Flat Fees | — | $1,550.00 |
| **Total** | **42.05** | **$22,835.00** |

## TIME SUMMARY BY BILLING CATEGORY
For the Period of June 1, 2018 through June 14, 2018

All Debtors

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| Intellectual Property Services | 10.65 | $5,388.00 |
| Intellectual Property Flat Fees | — | $0.00 |
| **Total** | **10.65** | **$5,388.00** |

## TIME SUMMARY BY BILLING CATEGORY
For the Period of June 15, 2018 through July 31, 2018

All Debtors

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| Intellectual Property Services | 37.35 | $19,510.25 |
| Intellectual Property Flat Fees | — | $0.00 |
| **Total** | **37.35** | **$19,510.25** |

## TIME SUMMARY BY BILLING CATEGORY
For the Period of August 1, 2018 through August 31, 2018

All Debtors

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| Intellectual Property Services | 56.35 | $30,580.75 |
| Intellectual Property Flat Fees | — | $0.00 |
| **Total** | **56.35** | **$30,580.75** |

**FIRST INTERIM APPLICATION TOTAL**
**TIME SUMMARY BY BILLING CATEGORY**
For the Period of February 26, 2018 through August 31, 2018

All Debtors

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| Intellectual Property Services | 211.60 | $112,325.50 |
| Intellectual Property Flat Fees | — | $5,380.00 |
| **Total** | **211.60** | **$117,705.50** |

## TIME SUMMARY BY BILLING CATEGORY

For the Period of September 1, 2018 through December 31, 2018

Firestar and Fantasy

| Billing Category | Total Hours | Total Compensation |
|---|---:|---:|
| Intellectual Property Services | 49.9 | $27,621.25 |
| Intellectual Property Flat Fees | — | $0.00 |
| **Total** | **49.9** | **$27,621.25** |

**TIME SUMMARY BY BILLING CATEGORY**
For the Period of September 1, 2018 through December 31, 2018

Jaffe

| Billing Category | Total Hours | Total Compensation |
|---|---:|---:|
| Intellectual Property Services | 0.70 | $287.00 |
| Intellectual Property Flat Fees | — | $0.00 |
| **Total** | **0.70** | **$287.00** |

## TIME SUMMARY BY BILLING CATEGORY
For the Period of September 1, 2018 through December 31, 2018

All Debtors

| Billing Category | Total Hours | Total Compensation |
|---|---:|---:|
| Intellectual Property Services | 50.6 | $ 27,908.25 |
| Intellectual Property Flat Fees | — | $0.00 |
| **Total** | **50.6** | **$ 27,908.25** |

**THIRD INTERIM APPLICATION TOTAL**
**TIME SUMMARY BY BILLING CATEGORY**
For the Period of January 1, 2019 through April 30, 2019

All Debtors

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| Intellectual Property Services | 19.85 | $10,208.50 |
| Intellectual Property Flat Fees | — | 950.00 |
| **Total** | **19.85** | **$11,158.50** |

**THIRD INTERIM APPLICATION TOTAL**
**TIME SUMMARY BY BILLING CATEGORY**
For the Period of May 1, 2019 through August 31, 2019

All Debtors

| Billing Category | Total Hours | Total Fees |
|---|---|---|
| Intellectual Property Services | 14.40 | $6,431.75 |
| Intellectual Property Flat Fees | — | |
| **Total** | **14.40** | **$6,431.75** |

**TIME SUMMARY BY BILLING CATEGORY**
For the Period of September 1, 2019 through March 31, 2020

Firestar and Fantasy

| Billing Category | Total Hours | Total Compensation |
|---|---|---|
| Intellectual Property Services | 2.25 | $1,350.00 |
| Intellectual Property Flat Fees | — | $0.00 |
| **Total** | **2.25** | **$1,350.00** |

# EXHIBIT D

## EXHIBIT D

### Summary of Hours By Professional

### TIME SUMMARY BY PROFESSIONAL
For the Period of February 26, 2018 through March 31, 2018

All Debtors

| Name | Position; Experience | Hourly Rate | Total | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 22.95 | $13,540.50 |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | 14.15 | $7,499.50 |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $545 | 4.65 | $2,534.25 |
| Judy Hart | Paralegal; 26 years. | $230 | .95 | $218.50 |
| Jill Weiss | Paralegal; 32 years. | $230 | .20 | $46.00 |
| Erin Casey | Paralegal; 5 years. | $225 | .30 | $67.50 |
| **Total** | | **$553.38** (Blended Hourly Rate) | **43.20** | **$23,906.25** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of April 1 26, 2018 through April 30, 2018

All Debtors

| Name | Position; Experience | Hourly Rate | Total | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 4.50 | $2,655.00 |
| Robert B. Golden | Partner; admitted in 1993 | $580 | 6.10 | $3,538.00 |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | 0.90 | $477.00 |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $545 | 8.45 | $4,605.25 |
| Judy Hart | Paralegal; 26 years. | $230 | 2.05 | $471.50 |
| Jill Weiss | Paralegal; 32 years. | $230 | — | — |
| Erin Casey | Paralegal; 5 years. | $225 | — | — |
| **Total** | | **$533.94** (Blended Hourly Rate) | **22.00** | **$11,746.75** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of May 1 26, 2018 through May 31, 2018

All Debtors

| Name | Position; Experience | Hourly Rate | Total | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 6.95 | $4,100.50 |
| Robert B. Golden | Partner; admitted in 1993 | $580 | 8.20 | $4,633.00 |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | 10.20 | $5,406.00 |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $545 | 9.10 | $4,959.50 |
| Ira Stickler | Counsel; admitted in 2007. | $530 | 0.80 | $424.00 |
| Eric Menist | Law Clerk; 3 years Law School. | $290 | 3.30 | $957.00 |
| Judy Hart | Paralegal; 26 years. | $230 | 3.50 | $805.00 |
| Jill Weiss | Paralegal; 32 years. | $230 | — | — |
| Erin Casey | Paralegal; 5 years. | $225 | — | — |
| **Total** | | **$506.18** (Blended Hourly Rate) | **42.05** | **$21,285.00** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of June 1, 2018 through June 14, 2018

All Debtors

| Name | Position; Experience | Hourly Rate | Total | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 5.45 | $3,215.50 |
| Robert B. Golden | Partner; admitted in 1993 | $580 | — | — |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | — | — |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $545 | 3.10 | $1,689.50 |
| Ira Stickler | Counsel; admitted in 2007. | $530 | — | — |
| Eric Menist | Law Clerk; 3 years Law School. | $290 | — | — |
| Judy Hart | Paralegal; 26 years. | $230 | 1.90 | $437.50 |
| Jill Weiss | Paralegal; 32 years. | $230 | 0.20 | $46.00— |
| Erin Casey | Paralegal; 5 years. | $225 | — | — |
| **Total** | | **$505.92** (Blended Hourly Rate) | **10.65** | **$5,388.00** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of June 15, 2018 through July 31, 2018

All Debtors

| Name | Position; Experience | Hourly Rate | Total | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 10.30 | $6,077.00 |
| Myron Greenspan | Partner; admitted in 1968. | $590 | 3.95 | $2,330.50 |
| Robert B. Golden | Partner; admitted in 1993. | $580 | — | — |
| Rosemarie Tofano | Partner; admitted in 1991. | $565 | 3.65 | $2,062.25 |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | 8.90 | $4,717.00 |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Cathy Shore | Associate; MBA; admitted in 1991. | $530 | 0.80 | $425.00 |
| Andrew F. Young | Associate; admitted in 1998. | $545 | 3.70 | $2,016.50 |
| Lindsey Leibowitz | Counsel; admitted in 2001. | $525 | 1.70 | $892.50 |
| Ira Stickler | Counsel; admitted in 2007. | $530 | — | — |
| Eric Menist | Law Clerk; 3 years Law School. | $290 | — | — |
| Judy Hart | Paralegal; 26 years. | $230 | 2.35 | $540.50 |
| Jill Weiss | Paralegal; 32 years. | $230 | — | — |
| Erin Casey | Paralegal; 5 years. | $225 | 2.00 | $450.00 |
| **Total** | | **$522.36** (Blended Hourly Rate) | **37.35** | **$19,510.25** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of August 1, 2018 through August 31, 2018

All Debtors

| Name | Position; Experience | Hourly Rate | Total | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 22.80 | $13,452.00 |
| Myron Greenspan | Partner; admitted in 1968. | $590 | — | — |
| Robert B. Golden | Partner; admitted in 1993. | $580 | — | — |
| Rosemarie Tofano | Partner; admitted in 1991. | $565 | 9.00 | $5,085.00 |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | 3.00 | $1,590.00 |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $545 | 14.15 | $7,711.75 |
| Lindsey Leibowitz | Counsel; admitted in 2001. | $525 | 3.00 | $1,575.00 |
| Tetsuo Nakatsu | Paralegal; Ph.D.; 29 years. | $275 | 0.40 | $110.00 |
| Gina Cancellaro | Paralegal; 22 years. | $230 | 0.50 | $115.00 |
| Mary Meschi | Paralegal; 48 years. | $230 | 0.20 | $46.00 |
| Judy Hart | Paralegal; 26 years. | $230 | 1.00 | $230.00 |
| Jill Weiss | Paralegal; 32 years. | $230 | 0.70 | $161.00 |
| Erin Casey | Paralegal; 5 years. | $225 | 1.60 | $360.00 |
| **Total** | | **$542.69** (Blended Hourly Rate) | **56.35** | **$30,580.75** |

## FIRST INTERIM APPLICATION TOTAL
## TIME SUMMARY BY PROFESSIONAL
For the Period of February 26, 2018 through August 31, 2018

All Debtors

| Name | Position; Experience | Hourly Rate | Total | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 72.95 | $43,040.50 |
| Myron Greenspan | Partner; admitted in 1968. | $590 | 3.95 | $2,330.50 |
| Robert B. Golden | Partner; admitted in 1993. | $580 | 14.30 | $8,294.00 |
| Rosemarie Tofano | Partner; admitted in 1991. | $565 | 12.65 | $7,147.25 |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | 37.15 | $19,689.50 |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Cathy Shore | Associate; MBA; admitted in 1991. | $530 | 0.80 | $424.00 |
| Andrew F. Young | Associate; admitted in 1998. | $545 | 43.15 | $23,516.75 |
| Lindsey Leibowitz | Counsel; admitted in 2001. | $525 | 4.70 | $2,467.50 |
| Ira Stickler | Counsel; admitted in 2007. | $530 | 0.80 | $424.00 |
| Eric Menist | Law Clerk; 3 years Law School. | $290 | 3.30 | $957.00 |
| Tetsuo Nakatsu | Paralegal; Ph.D.; 29 years. | $275 | 0.40 | $110.00 |
| Gina Cancellaro | Paralegal; 22 years. | $230 | 0.50 | $115.00 |
| Mary Meschi | Paralegal; 48 years. | $230 | 0.20 | $46.00 |

| Judy Hart | Paralegal; 26 years. | $230 | 11.75 | $2,702.50 |
|---|---|---|---|---|
| Jill Weiss | Paralegal; 32 years. | $230 | 1.10 | $253.00 |
| Erin Casey | Paralegal; 5 years. | $225 | 3.90 | $877.50 |
| **Total** | | **$530.84** (Blended Hourly Rate) | **211.60** | **$112,325.50** |

**TIME SUMMARY BY PROFESSIONAL**
For the Period of September 1, 2018 through December 31, 2018
Firestar and Fantasy

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 26.05 | $  15,369.50 |
| Myron Greenspan | Partner; admitted in 1968. | $590 | — | — |
| Robert B. Golden | Partner; admitted in 1993. | $580 | — | — |
| Rosemarie Tofano | Partner; admitted in 1991. | $565 | — | — |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | 13.5 | $7,155.00 |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $545 | 8.6 | $4,687.00 |
| Lindsey Leibowitz | Counsel; admitted in 2001. | $525 | — | — |
| Tetsuo Nakatsu | Paralegal. | $275 | 0.20 | $55.00 |
| Gina Cancellaro | Paralegal. | $230 | — | — |
| Mary Meschi | Paralegal. | $230 | — | — |
| Judy Hart | Paralegal. | $230 | .70 | $161.00 |
| Jill Weiss | Paralegal. | $230 | 0.50 | $115.00 |
| Erin Casey | Paralegal. | $225 | 0.35 | $78.75 |
| **Total** | | **$553.53** (Blended Hourly Rate) | **49.9** | **$27,621.25** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of September 1, 2018 through December 31, 2018

Jaffe

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 0.35 | $206.50 |
| Myron Greenspan | Partner; admitted in 1968. | $590 | — | — |
| Robert B. Golden | Partner; admitted in 1993. | $580 | — | — |
| Rosemarie Tofano | Partner; admitted in 1991. | $565 | — | — |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | — | — |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $545 | — | — |
| Lindsey Leibowitz | Counsel; admitted in 2001. | $525 | — | — |
| Tetsuo Nakatsu | Paralegal. | $230 | — | — |
| Gina Cancellaro | Paralegal. | $230 | — | — |
| Mary Meschi | Paralegal. | $230 | — | — |
| Judy Hart | Paralegal. | $230 | 0.35 | $80.50 |
| Jill Weiss | Paralegal. | $230 | — | — |
| Erin Casey | Paralegal. | $225 | — | — |
| **Total** | | **$410.00** (Blended Hourly Rate) | **0.70** | **$287.00** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of September 1, 2018 through November 30, 2018

All Debtors

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $590 | 26.4 | $15,576.00 |
| Myron Greenspan | Partner; admitted in 1968. | $590 | — | — |
| Robert B. Golden | Partner; admitted in 1993. | $580 | — | — |
| Rosemarie Tofano | Partner; admitted in 1991. | $565 | — | — |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $530 | 13.5 | $7,155.00 |
| Nancy D. Chapman | Associate; admitted in 1974. | $530 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $545 | 8.6 | $4,687.00 |
| Lindsey Leibowitz | Counsel; admitted in 2001. | $525 | — | — |
| Tetsuo Nakatsu | Paralegal. | $275 | 0.20 | $55.00 |
| Gina Cancellaro | Paralegal. | $230 | — | — |
| Mary Meschi | Paralegal. | $230 | — | — |
| Judy Hart | Paralegal. | $230 | 1.05 | $241.50 |
| Jill Weiss | Paralegal. | $230 | 0.50 | $115.00 |
| Erin Casey | Paralegal. | $225 | 0.35 | $78.75 |
| **Total** | | **$551.54** (Blended Hourly Rate) | **50.6** | **$27,908.28** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of January 1, 2019 through April 30, 2019
All Debtors

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $600 | 10.45 | $6270.00 |
| Myron Greenspan | Partner; admitted in 1968. | $600 | — | — |
| Robert B. Golden | Partner; admitted in 1993. | $580 | — | — |
| Rosemarie Tofano | Partner; admitted in 1991. | $580 | — | — |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $540 | — | — |
| Nancy D. Chapman | Associate; admitted in 1974. | $540 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $555 | 5.25 | $2913.75 |
| Lindsey Leibowitz | Counsel; admitted in 2001. | $535 | — | — |
| Tetsuo Nakatsu | Paralegal. | $280 | 1.1 | $308.00 |
| Gina Cancellaro | Paralegal. | $235 | — | — |
| Mary Meschi | Paralegal. | $245 | — | — |
| Judy Hart | Paralegal. | $235 | 3.05 | $716.75 |
| Jill Weiss | Paralegal. | $235 | — | — |
| Erin Casey | Paralegal. | $240 | — | — |
| **Total** | | **$514.28** (Blended Hourly Rate) | **19.85** | **$10,208.50** |

## **EXHIBIT D**

### **Summary of Hours By Professional**

### **TIME SUMMARY BY PROFESSIONAL**
For the Period of May 1, 2019 through August 31, 2019

All Debtors

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Howard N. Aronson | Partner; admitted in 1976. | $600 | 6.95 | $4,170.00 |
| Myron Greenspan | Partner; admitted in 1968. | $600 | — | — |
| Robert B. Golden | Partner; admitted in 1993. | $580 | — | — |
| Rosemarie Tofano | Partner; admitted in 1991. | $580 | 0.25 | $145.00 |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $540 | — | — |
| Nancy D. Chapman | Associate; admitted in 1974. | $540 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $555 | 1.25 | $693.75 |
| Lindsey Leibowitz | Counsel; admitted in 2001. | $535 | — | — |
| Catherine Kynard | Paralegal. | $235 | 0.50 | $117.50 |
| Gina Cancellaro | Paralegal. | $235 | — | — |
| Mary Meschi | Paralegal. | $245 | 4.95 | $1,188.00 |
| Judy Hart | Paralegal. | $235 | 0.50 | $117.50 |

| Jill Weiss | Paralegal. | $235 | — | — |
|---|---|---|---|---|
| Erin Casey | Paralegal. | $240 | — | — |
| **Total** | | **$432.07** (Blended Hourly Rate) | **14.40** | **$6,431.75** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of September 1, 2019 through March 31, 2020

Firestar and Fantasy

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|------|---------------------|-------------|-------------|--------------------|
| Howard N. Aronson | Partner; admitted in 1976. | $600 | 2.25 | $1,350.00 |
| Myron Greenspan | Partner; admitted in 1968. | $600 | — | — |
| Robert B. Golden | Partner; admitted in 1993. | $580 | — | — |
| Rosemarie Tofano | Partner; admitted in 1991. | $580 | — | — |
| Jeffrey M. Rollings | Associate; admitted in 1988. | $540 | — | — |
| Nancy D. Chapman | Associate; admitted in 1974. | $540 | — | — |
| Andrew F. Young | Associate; admitted in 1998. | $555 | — | — |
| Lindsey Leibowitz | Counsel; admitted in 2001. | $535 | — | — |
| Catherine Kynard | Paralegal. | $235 | — | — |
| Gina Cancellaro | Paralegal. | $235 | — | — |
| Mary Meschi | Paralegal. | $245 | — | — |
| Judy Hart | Paralegal. | $235 | — | — |
| Jill Weiss | Paralegal. | $235 | — | — |
| Erin Casey | Paralegal. | $240 | — | — |
| **Total** | | **$600** (Blended Hourly Rate) | **2.25** | **$1,350.00** |

# EXHIBIT E

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 02/26/2018** | | | | | | |
| FIRES.GEN | 02/26/2018 | CK | 225.00 | 0.50 | 112.50 | RE: FIRESTAR DIAMOND ET AL. ATTORNEY'S CONSULTATION; PREPARE CUSTOMIZED REPORTS (6 MOS AND ONE YEAR) OF ALL MATTERS AND ACTIONS DUE; ATTORNEY'S CONSULTATION FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 02/26/2018 | HNA | 590.00 | 2.80 | 1,652.00 | RE: URGENT IP OVERVIEW, STATUS AND DOCKETS RESEARCH AND SECURE OVERVIEW BY DEPARTMENT, STATUS AND DOCKETS; COORDINATE AND REVIEW; REPORT FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.DP028 | 02/26/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING FILING RECEIPT IN THE USPTO A. JAFFE, INC. RE: DP028 |
| **Transaction Date 02/27/2018** | | | | | | |
| FIRES.GEN | 02/27/2018 | HNA | 590.00 | 5.30 | 3,127.00 | RE: BANKRUPTCY PREPARE BANKRUPTCY RELATED SCHEDULES AND PAPERS; PROTRACTED PHONE CONVERSATION (MIHIR AND SEAN SOUTHARD) FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 02/27/2018 | CK | 225.00 | | 0.00 | RE: FIRESTAR DIAMOND ET AL. ATTORNEY'S CONSULTATION; PREPARE CUSTOMIZED REPORTS (6 MOS AND ONE YEAR) OF ALL MATTERS AND ACTIONS DUE; ATTORNEY'S CONSULTATION FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 02/27/2018 | HNA | 590.00 | 2.80 | 1,652.00 | RE: URGENT IP OVERVIEW, STATUS AND DOCKETS RESEARCH AND SECURE OVERVIEW BY DEPARTMENT, STATUS AND DOCKETS; COORDINATE AND REVIEW; REPORT FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 02/27/2018 | HNA | 590.00 | 5.30 | 3,127.00 | RE: BANKRUPTCY PREPARE BANKRUPTCY RELATED SCHEDULES AND PAPERS; PROTRACTED PHONE CONVERSATION (MIHIR AND SEAN SOUTHARD) FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 02/28/2018** | | | | | | |
| FIRES.T20073 | 02/28/2018 | HNA | 590.00 | | 175.00 | U.S. TRADEMARK REGISTRATION: REGISTRANT: FIRESTAR DIAMOND INC. TRADEMARK: **DIAMOND HUB** REG. NO.: 5,402,881 (IC 14) REG. DATE: FEBRUARY 13, 2018 DOCKET NO.: 20073 COMPLETING PROSECUTION; REVIEWING AND FORWARDING ORIGINAL **CERTIFICATE OF REGISTRATION** WITH EXPLANATORY COVER LETTER, ENTERING REGISTRATION PARTICULARS INTO OUR DOCKETS AND RECORDS FOR MAINTENANCE AND RENEWAL. FIRESTAR DIAMOND, INC. RE: T20073 |
| FIRES.GEN | 02/28/2018 | HNA | 590.00 | 0.65 | 383.50 | RE: JC PENNY COPYRIGHT EMAIL CONFERENCE WITH SAM; DRAFT COPYRIGHT LETTER AND EMAIL ATTACHMENTS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 02/28/2018 | HNA | 590.00 | 0.65 | 383.50 | RE: COPYRIGHT EMAIL CONFERENCE WITH SAM; DRAFT COPYRIGHT LETTER AND EMAIL ATTACHMENTS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.T17679 | 02/28/2018 | NDC | 530.00 | | 415.00 | U.S. TRADEMARK REGISTRATION REGISTRANT: A. JAFFE, INC. PREPARATION AND FILING, ONLY, OF A **COMBINED DECLARATION UNDER SECTIONS 8 & 15** INCLUDING CORRESPONDENCE WITH CLIENT, ACQUISITION OF SUITABLE DOCUMENTATION OF USAGE, AND REPORTING TO CLIENT (FLAT FEE). FIRESTAR DIAMOND, INC. RE: 17679 |
| **Transaction Date 03/02/2018** | | | | | | |
| FIRES.GEN | 03/02/2018 | HNA | 590.00 | 0.45 | 265.50 | RE: CONFERENCE WITH AY AND JR; ALLOCATE WITH JR AND CONSIDER EXTENT OF REVIEW; READ AND REVISE FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/02/2018 | JMR | 530.00 | 1.80 | 954.00 | RE: AGREEMENT REVIEW LICENSE; CALL WITH CLIENT, RE: LICENSE AND PROPOSED CHANGES; CALL WITH HNA, RE: FIRESTAR ISSUES. FIRESTAR DIAMOND, INC. RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 03/06/2018** | | | | | | |
| FIRES.GEN | 03/06/2018 | JMR | 530.00 | 0.90 | 477.00 | RE: ANALYZE BANKRUPTCY ISSUES AND QUESTIONS; RESEARCH BANKRUPTCY IP RULES; CONFERENCE HNA; DRAFT/EDIT CORRESPONDENCE TO MIHIR B, RE: ISSUES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/06/2018 | JMR | 530.00 | 1.20 | 636.00 | RE: REVIEW LICENSE/SUPPLY AGREEMENT AND BANKRUPTCY ISSUES AND QUESTIONS; RESEARCH BANKRUPTCY IP RULES; CONFERENCE HNA; DRAFT CORRESPONDENCE TO CLIENT, RE: SAME. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/07/2018** | | | | | | |
| FIRES.GEN | 03/07/2018 | HNA | 590.00 | 0.65 | 383.50 | RE:  LICENSE REVISIONS RECEIVE AND OPINE IN CONNECTION WITH PROPOSED REVISIONS; CONFERENCE WITH JR; FILE NOTE FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/08/2018** | | | | | | |
| FIRES.GEN | 03/08/2018 | HNA | 590.00 | 0.45 | 265.50 | RE:  LICENSE REVIEW LICENSE REVIEW; CONFERENCE WITH JR; FILE NOTE FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/13/2018** | | | | | | |
| FIRES.DP028 | 03/13/2018 | AFY | 545.00 | 0.60 | 327.00 | FIRES.DP028 - FIRESTAR DIAMOND, INC. - ROCKET DOCKET - RECEIVE CALL FROM EXAMINER REGARDING AMENDMENT FOR CONDITION FOR ALLOWABILITY, CONDUCT AND APPROVE SAME (FOR VARIANTS), UPDATE FILE, PENDING RECEIPT OF NOTICE OF ALLOWANCE. A. JAFFE, INC. RE: DP028 |
| **Transaction Date 03/15/2018** | | | | | | |
| FIRES.GEN | 03/15/2018 | HNA | 590.00 | 0.35 | 206.50 | RE:  IP STATUS COORDINATE IP STATUS FOR PATENTS; TRADEMARKS AND COPYRIGHTS TO SAM S.; CONFERENCE WITH J.W. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/15/2018 | JW | 230.00 | 0.20 | 46.00 | RE:  IP MATTERS GENERALLY PREPARE EMAIL WITH STATUS REPORT FOR SAM S. PER HNA; CONFERENCE WITH HNA; REVISE AND SEND EMAIL TO CLIENT FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/16/2018** | | | | | | |
| FIRES.GEN | 03/16/2018 | EC | 225.00 | 0.30 | 67.50 | CREATION OF NEW STATUS REPORT RE ALL RELEVANT ENTITIES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/16/2018 | AFY | 545.00 | 1.85 | 1,008.25 | COMPREHENSIVE PATENT PROGRAM MATTERS, ASSIGNEE AND OWNERSHIP REVIEWS, RECORDATION PROGRAM REVIEWS (50+ PROPERTIES), PROGRAM REVIEWS, DETERMINATION OF ASSET LISTING AND RELATED CORRESPONDENCE; COMMUNICATIONS (MULTIPLE, VERBAL AND ELECTRONIC)  WITH STAFF AND MANAGING PARTNER. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/16/2018 | HNA | 590.00 | 2.80 | 1,652.00 | RE:  BANKRUPTCY ASSETS SCHEDULES RECEIVE REQUEST FOR ASSET SCHEDULE PREPARATION; RESEARCH INTO NAME CHANGE FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/16/2018 | JMR | 530.00 | 1.30 | 689.00 | RE: TELECONFERENCE MIHIR; TELECONFERENCE HNA, RE: NEW LICENSE ISSUES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/18/2018** | | | | | | |
| FIRES.GEN | 03/18/2018 | HNA | 590.00 | 2.85 | 1,681.50 | RE:  LICENSE RECEIVE AND CONSIDER EMAILS RELATED TO LICENSE AMENDMENTS; RESEARCH; REVISE ND ADVISE; CONFERENCE CALLS (CLIENT AND OPPOSING COUNSEL, TWO CALLS); AGREEMENT LANGUAGE; FURTHER REVISIONS FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/19/2018** | | | | | | |
| FIRES.GEN | 03/19/2018 | HNA | 590.00 | 2.35 | 1,386.50 | RE: LICENSE REMIND OPPOSING COUNSEL; REVIEW NEWLY REVISED AGREEMENT; COORDINATE FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/19/2018 | HNA | 590.00 | 0.85 | 501.50 | RE:  LICENSE DILIGENCE CONFERENCE WITH JR AND EM; RESEARCH HISTORIC LICENSES FIRESTAR DIAMOND, INC. RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 03/19/2018** | | | | | | |
| FIRES.GEN | 03/19/2018 | HNA | 590.00 | 1.30 | 767.00 | RE: BANKRUPTCY REPORTING BANKRUPTCY REPORTING DOCUMENTS AS INSTRUCTED; RETENTION DECLARATION UPDATES FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/19/2018 | JMR | 530.00 | 2.80 | 1,484.00 | RE: LICENSE REVIEW LICENSE; EDIT LICENSE; CONFERENCE HNA; CORRESPONDENCE CLIENT AND OPPOSING COUNSEL, RE: FINAL DRAFTS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/19/2018 | JMR | 530.00 | 1.40 | 742.00 | RE: LICENSE REVIEW RESEARCH ALL FIRESTAR LICENSES; DRAFT/EDIT CORRESPONDENCE TO SAM S, RE: ALL LICENSES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/22/2018** | | | | | | |
| FIRES.GEN | 03/22/2018 | JMR | 530.00 | 1.75 | 927.50 | RE: INTER COMPANY LICENSES TELECONFERENCE SAM S; CONFERENCE HNA; RESEARCH/ANALYZE AND DRAFT INTER COMPANY TM AND PATEN LICENSE FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/23/2018** | | | | | | |
| FIRES.DP021 | 03/23/2018 | JH | 230.00 | 0.45 | 103.50 | PREPARATION OF REPORT OF OFFICE ACTION IN THE USPTO FIRESTAR DIAMOND, INC. RE: DP021 |
| FIRES.DP021 | 03/23/2018 | AFY | 545.00 | 0.40 | 218.00 | FIRES.DP021 - JEWEL DESIGN - RECEIVE, REVIEW, AND REPORT DRAWING FORMALITY REJECTION AND RELATED MATTERS. CONSIDERATION OF CLIENT SUBMISSIONS, DRAWINGS, AND EXAMINER'S IDENTIFIED DETAILS IN FULL. FIRESTAR DIAMOND, INC. RE: DP021 |
| FIRES.GEN | 03/23/2018 | HNA | 590.00 | 1.50 | 885.00 | RE: LICENSE - CONFIRMATION PREPARE FOR AND ATTEND CONFERENCE CALL WITH SAM S. AND JR; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/23/2018 | JMR | 530.00 | 1.50 | 795.00 | RE: INTER COMPANY LICENSES CALL WITH HNA; DRAFT/EDIT INTER COMPANY LICENSE DRAFT; CALL HNA AND IAN W, RE: LICNESE AND ALTERNATIVES; CONFERENCE HNA; CALL SAM S, RE: LICENSE AND ALTERNATIVES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/26/2018** | | | | | | |
| FIRES.P006SA | 03/26/2018 | JH | 230.00 | 0.50 | 115.00 | PREPARATION OF REPORT OF NOTICE OF ALLOWANCE IN SINGAPORE. FIRESTAR JEWELRY INC. RE: P006SA |
| FIRES.GEN | 03/26/2018 | HNA | 590.00 | 0.65 | 383.50 | RE: LICENSE DILIGENCE CONDUCT LICENSE DILIGENCE AT CLIENT AND COUNSEL REQUEST; DIGITAL FILE REVIEW FOR FIVE YEARS OF LICENSES FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 03/26/2018 | JMR | 530.00 | 1.50 | 795.00 | RE: LICENSE REVIEW REVIEW/RESEARCH ALL FINAL LICENSES; DRAFT CORRESPONDENCE TO MIHIR, RE: STATUS OF LICENSE DRAFT; CONFERENCE HNA. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/29/2018** | | | | | | |
| AJAFF.GEN | 03/29/2018 | AFY | 545.00 | 1.80 | 981.00 | PROGRAM REVIEW - REVIEW ENTIRE (6) VARIANT DESIGN IMAGES, NOTE DETAILS AND REQUIREMENTS, PREPARE FORMAL INSTRUCTION LETTER, REQUIRING ADDITIONAL DETAILS, IMAGES, ETC, TO MINIMIZE PROGRAM COSTS AND PREPARE STRATEGY. LATER DAY MEETING (IN LSLLP OFFICE), REVIEW SPECIMENS, SCOPE, OWNERSHIP, DESIGNATION OF 4-5+ VERSIONS, CONFIRMATION OF EXPEDITED EXAMINATION (ADDITIONAL COST), CONFERENCING DRAFTSMEN (RUSH MATTER) A. JAFFE, INC. RE: GENERAL |
| **Transaction Date 03/30/2018** | | | | | | |
| FIRFJ.DP001 | 03/30/2018 | JH | 230.00 | | 250.00 | RECEIPT AND PROCESSING OF LETTERS PATENT IN THE USPTO INCLUDING UPDATING STATUS AND DOCKET DATABASES; FILE UPDATES AND REPORT (FLAT FEE: $250) FFJ RE: DP001 |
| **Transaction Date 04/03/2018** | | | | | | |
| FIRES.DP028 | 04/03/2018 | JH | 230.00 | 0.50 | 115.00 | PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN THE USPTO A. JAFFE, INC. RE: DP028 |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|

**Transaction Date 04/03/2018**

FIRES.DP028 | 04/03/2018 | AFY | 545.00 | 0.80 | 436.00 | FIRES.DP028 - 12-IN-1 FILING (TWO EMBODIMENTS); FOLLOWING EXTENSIVE RESEARCH AND EXAMINER INTERVIEW REGARDING AVOIDANCE AND KEEPING TWO EMBODIMENTS TOGETHER, RECEIVE ALLOWANCE, REVIEW KEY STRATEGY ELEMENTS, REPORT TO CLIENT REGARDING THE SAME. FURTHER TO RECEIPT OF INSTRUCTIONS, SEPARATE (ADDITIONAL) 9-FACET VARIANTS, CORRESPONDENCE WITH SS/M REGARDING NEXT-STEP STRATEGY FILINGS AND UPDATES FOR THE SAME, RUSH DISCUSSIONS WITH DRAFTSMEN FOR THE SAME.
A. JAFFE, INC.
RE: DP028

FIRES.DP028 | 04/03/2018 | HNA | 590.00 | 0.45 | 265.50 | RE: 12/1 DIAMOND SETTING
ALLOWANCE REVIEW WITH AY; TACTICS REVIEW; PROPOSE 9 FACET FILING NOW PER PLAN; FILE NOTES
A. JAFFE, INC.
RE: DP028

**Transaction Date 04/04/2018**

FIRES.GEN | 04/04/2018 | RT | 565.00 | | 400.00 | RE: NDI TRADEMARK REGISTRATION NO. 990679 IN CANADA
OUR REF: 19523
COMPLETING PROSECUTION; REVIEWING AND FORWARDING **CERTIFICATE OF REGISTRATION** ENTERING REGISTRATION PARTICULARS INTO OUR DOCKETS AND RECORDS FOR MAINTENANCE AND RENEWAL.
FIRESTAR DIAMOND, INC.
RE: GENERAL

**Transaction Date 04/05/2018**

AJAFF.GEN | 04/05/2018 | HNA | 590.00 | 0.80 | 472.00 | RE: CUSHION RING DESIGN
EMAIL REVIEW RELATED TO OWNERSHIP AND FILING; TITLE REVIEW; COUNTRY CONSIDERATION; CONFERENCE WITH AY
A. JAFFE, INC.
RE: GENERAL

AJAFF.T17482 | 04/05/2018 | RT | 565.00 | | 500.00 | RE: A DESIGN TRADEMARK REGISTRATION NO. 579209 IN CANADA
OUR REF: 17482
CORRESPONDENCE TO CLIENT RE RENEWAL OF ABOVE-REFERENCED TRADEMARK REGISTRATION; RECEIVING CLIENT'S AUTHORIZATION TO PROCEED WITH FILING RENEWAL; CORRESPONDENCE TO FOREIGN COUNSEL AUTHORIZING RENEWAL; EVENTUAL COMPLETION OF RENEWAL PROSECUTION; REVIEWING AND FORWARDING CERTIFICATE OF RENEWAL UPON RECEIPT, ENTERING RENEWAL PARTICULARS INTO OUR DOCKETS AND RECORDS FOR MAINTENANCE
FIRESTAR DIAMOND, INC.
RE: T17482

**Transaction Date 04/09/2018**

AJAFF.GEN | 04/09/2018 | HNA | 590.00 | 0.60 | 354.00 | RE: PROGRAM UPDATE
PROGRAM REVIEW FOR Q2 MAINTENANCE; CONFERENCE RT AND NDC FOR US AND FOREIGN SEARCHES
A. JAFFE, INC.
RE: GENERAL

FIRES.DP029 | 04/09/2018 | JH | 230.00 | | 325.00 | PREPARATION OF DOCUMENTS FOR FILING A DESIGN APPLICATION; PREPARATION OF APPLICATION DATA SHEET (FLAT FEE: $75); PREPARATION OF IDS (FLAT FEE: $250)
FIRESTAR DIAMOND, INC.
RE: DP029

FIRES.GEN | 04/09/2018 | AFY | 545.00 | 0.70 | 381.50 | FIRES.DP028 - 12-IN-1 (COMBINED) JEWEL SETTING - FURTHER TO INSTRUCTION, REVIEW OF INSTRUCTIONS AND REQUIRED CONTINUATION FILING.
FIRESTAR DIAMOND, INC.
RE: GENERAL

FIRES.GEN | 04/09/2018 | AFY | 545.00 | 0.70 | 381.50 | FIRES.P006SG - SINGAPORE - UTILITY - EXPANDED BANGLE BRACELET, FURTHER TO REPORT FROM SG AGENT, ELECTRONIC CORRESPONDENCE WITH MB REGARDING INSTRUCTIONS FOR ASSET AND INTERNAL ATTORNEY CONFERENCE(S) WITH HNA AND DOCKETING STAFF.
FIRESTAR DIAMOND, INC.
RE: GENERAL

FIRES.GEN | 04/09/2018 | HNA | 590.00 | 2.65 | 1,563.50 | PREPARATION AND RESEARCH IN CONNECTION WITH PREPARATION OF FIRST MONTHLY STATEMENT FINANCIAL REPORT
FIRESTAR DIAMOND, INC.
RE: GENERAL

**Transaction Date 04/10/2018**

FIRES.P006CH | 04/10/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING ANNUITY DUE IN CHINA.
FIRESTAR JEWELRY INC.
RE: FIRES.P006(CH)

**Transaction Date 04/11/2018**

FIRES.P006DE | 04/11/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING ANNUITY DUE IN GERMANY.
FIRESTAR JEWELRY INC.
RE: FIRES.P006(DE)

Date: 10/08/2018

18-10509-shl    Doc 1627    Filed 09/02/20    Entered 09/02/20 17:55:40    Main Document

Detail Fee Transaction File List

Pg 70 of 107

Cadwalader Wickersham

Page: 5

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 04/12/2018** | | | | | | |
| AJAFF.GEN | 04/12/2018 | AFY | 545.00 | 0.80 | 436.00 | FIRESTAR-QUILTS PROGRAM MATTER - REVIEW OF EMAILS (MULTIPLE) AND IMAGES (MULTIPLE) AND PREPARE AND TRANSMIT SUMMARY REPLY NOTING SPECIFIC REQUIREMENTS, QUESTIONS FOLLOWING SWITCH OF INVENTORS/DESIGNERS/ADDRESSES, FOREIGN FILING LICENSE MATTERS, ETC. A. JAFFE, INC. RE: GENERAL |
| FIRES.GEN | 04/12/2018 | RG | 565.00 | 1.10 | 621.50 | RE: APA AND ASSIGNMENT RECEIVE AND STUDY EMAIL AND CALL WITH BANKRUPTCY COUNSEL; FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/13/2018** | | | | | | |
| FIRES.GEN | 04/13/2018 | JMR | 530.00 | 0.90 | 477.00 | RE: LICENSE MATTERS REIEVW CORRESPONDENCE; REVIEW/ANALYZE  LICENSE; TELECONFERENCE WITH CLIENT, RE: LICENSE OPTIONS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/17/2018** | | | | | | |
| AJAFF.T19952 | 04/17/2018 | HNA | 590.00 | | 175.00 | U.S. TRADEMARK REGISTRATION: REGISTRANT:  A. JAFFE INC. TRADEMARK: **DIAMONDS THROUGH THE LOOKING GLASS** REG. NO.:  5429158 (IC 14) REG. DATE:  MARCH 20, 2018 DOCKET NO.:  19952 COMPLETING PROSECUTION; REVIEWING AND FORWARDING ORIGINAL **CERTIFICATE OF REGISTRATION**WITH EXPLANATORY COVER LETTER, ENTERING REGISTRATION PARTICULARS INTO OUR DOCKETS AND RECORDS FOR MAINTENANCE AND RENEWAL. FIRESTAR DIAMOND, INC. RE: T19952 |
| **Transaction Date 04/18/2018** | | | | | | |
| AJAFF.GEN | 04/18/2018 | AFY | 545.00 | 1.40 | 763.00 | AJAFF.DP00? - ICONIC QUILTS PROGRAM - SUMMARY OF MULTIPLE-EMBODIMENTS AND TIME WITH DRAFTSMEN, MULTIPLE ELECTRONIC COMMUNICATIONS WITH SB/SS AND OTHERS, CONFERENCE CALLS, REVIEW OF DRAFTS, RECEIPT OF REPLACEMENT-JPG IMAGES FROM CLIENT (REPLACING/UPDATING EARLIER ARRANGEMENTS FROM PHYSICAL SPECIMENS), SECTIONAL-PREPARATIONS OF THE SAME; LAYOUT ARRANGEMENT WITH DRAFTSMEN; AND RELATED DEVELOPMENT FOR MULTI-EMBODIMENTS (SIX(6)) ICONIC QUILT'S DESIGN MATTERS. A. JAFFE, INC. RE: GENERAL |
| FIRES.GEN | 04/18/2018 | AFY | 545.00 | 0.55 | 299.75 | FIRES.DP029 (CIP OF FIRES.DP028 OF 12-IN-1 VERSIONS 1 AND 2 NOW ALLOWED); SERVICES IN DRAWING PREPARATION, DRAFTSMEN CONFERENCE, MARKUPS AND RELATED SPECIFICATION OF LAYOUT FOR THE 'OUTER-RING' STONES OF EACH VERSION 1 AND VERSION 2 FOR A COMBINED CONTINUATION-IN-PART FILING, EXTENSIVE LAYOUT. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/19/2018** | | | | | | |
| FIRES.GEN | 04/19/2018 | AFY | 545.00 | 0.85 | 463.25 | "INTERLOCKING BRIDAL OPTIONS" PROGRAM:  FIRST TELCON WITH SS AND DONNA, REVIEW OPTIONS, FOLLOWING DISCUSSION RENDER HAND-DRAWINGS AND NOTES AND TRANSMISSION TO SS TO ENSURE CONCEPT FOR POSSIBLE NARROWING OF CLAIM (AVOID UTILITY FOCUS ON DESIGN); UPDATE FILE. SECOND TELCON WITH SS AND DONNA REGARDING THE STRATEGY FOR STRUCTURE-CLAIMING, CONSIDER EXTENSIVE VIEW NEEDS.  CONFERENCE WITH DRAFTSMEN REGARDING SPECIAL OPTIONS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 04/19/2018 | RG | 565.00 | 3.40 | 1,921.00 | RE: APA AND IP ASSIGNMENT CORRESPONDENCE COUNSEL FOR DEBTOR, RE: APA AND IP ASSIGNMENT; REVIEW APA, RE: RELEVANT DEFINITIONS AND IP REQUIREMENTS; LEGAL RESEARCH AND DRAFT/EDIT IP ASSIGNMENT, INCLUDING PATENT, TRADEMARK, COPYRIGHT ASSIGNMENTS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/20/2018** | | | | | | |
| FIRES.GEN | 04/20/2018 | AFY | 545.00 | 0.40 | 218.00 | FIRES.P006SG - FIRESTAR DIAMOND, INC. ASSET - EXPANDABLE BANGLE BRACELET - UTILITY PATENT APPLICATION (PCT NATIONAL PHASE).  RECEIVE, CONSIDER FORMALITY REQUIREMENTS AND DEADLINES, AND TRANSMIT ISSUED LETTERS PATENT FOR THE SAME; DOCKET MATTERS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 04/20/2018 | AFY | 545.00 | 0.40 | 218.00 | ALWAYS TOGETHER RING STRATEGY - CONSIDERATION OF INITIAL-PROVIDED-LINE DRAWINGS, NOTE REQUIREMENTS FOR FULL SET OF ALL VIEWS AND INTERNAL STRUCTURES, CONFERENCE WITH |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Transaction Date 04/20/2018** | | | | | | |
| | | | | | | DRAFTSMEN REGARDING ARRANGEMENTS REQUIRED AND PREPARE AND TRANSMIT SUMMARY REPORT (ELECTRONIC) TO SS REGARDING VIEWS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 04/20/2018 | RG | 565.00 | 1.60 | 904.00 | RE: APA AND IP ASSIGNMENT CORRESPONDENCE DEBTOR'S COUNSEL, RE: APA AND IP SCHEDULE FOR ASSIGNMENT; REVIEW PRIOR CORRESPONDENCE AND PATENT, TRADEMARK, AND COPYRIGHT DOCKETS; DRAFT IP ASSIGNMENT AND SCHEDULE. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.P006SA | 04/20/2018 | JH | 230.00 | 0.50 | 115.00 | PREPARATION OF LETTER TO CLIENT REPORTING LETTERS PATENT IN SINGAPORE. FIRESTAR JEWELRY INC. RE: P006SA |
| **Transaction Date 04/23/2018** | | | | | | |
| AJAFF.T17681 | 04/23/2018 | ECD | 525.00 | | 415.00 | U.S. TRADEMARK REGISTRATION REGISTRANT: A. JAFFE, INC. TRADEMARK **A. JAFFE** REG. NO.: 4132884 (IC 35) REG. DATE: APRIL 24, 2012 DOCKET NO.: 17681 PREPARATION AND FILING, ONLY, OF A **COMBINED DECLARATION UNDER SECTIONS 8 & 15** INCLUDING CORRESPONDENCE WITH CLIENT, ACQUISITION OF SUITABLE DOCUMENTATION OF USAGE, AND REPORTING TO CLIENT. A. JAFFE, INC. RE: T17681 |
| FIRES.DP021 | 04/23/2018 | AFY | 545.00 | 0.60 | 327.00 | FIRES.DP021 (YOU DESIGN) - TELCON WITH SS, PER HIS REQUEST ADDITIONAL REVIEW OF ACTION (PREVIOUSLY SENT TO SS FOR HIS REVIEW), ESTIMATE TO-DO (CORRECTIVE DRAWINGS) AND UPON FURTHER INSTRUCTIONS, CONFERENCE WITH DRAFTSMEN (DRAFTSMEN-COSTS ESTIMATED ONLY). FIRESTAR DIAMOND, INC. RE: DP021 |
| **Transaction Date 04/25/2018** | | | | | | |
| FIRES.DP028 | 04/25/2018 | JH | 230.00 | | 350.00 | PREPARATION AND FILING OF ISSUE FEE PAYMENT IN THE USPTO (FLAT FEE:$350) A. JAFFE, INC. RE: DP028 |
| FIRES.DP029 | 04/25/2018 | JH | 230.00 | | 325.00 | PREPARATION OF LETTER TO CLIENT REPORTING FILING EXPEDITED APPLICATION IN THE USPTO (INCLUDED); PREPARATION OF ASSIGNMENT, DECLARATION AND POWER OF ATTORNEY DOCUMENTS (FLAT FEE: $325) FIRESTAR DIAMOND, INC. RE: DP029 |
| FIRES.GEN | 04/25/2018 | AFY | 545.00 | 1.25 | 681.25 | FIRES.DP029 - CIP OF DP028 FOR THE 'JUST OUTER STONES' VARIATIONS (9-FACET VARIATIONS, TWO VERSIONS) FROM THE NOW-ALLOWED 12-IN-1 VARIATIONS (2 EMBODIMENTS). MULTIPLE CONFERENCES WITH DRAFTSMEN AND MODIFICATIONS OF 'SMALL' STONES TO EVOLVE INTO 'LARGE' INDIVIDUAL STONES, PREPARATION OF EXPEDITED EXAMINATION REQUEST DOCUMENTS, UPDATE AND REVISION OF REQUIRED FORMALITY MATTERS (INCLUDING REVISIONS BASED ON THE EXAMINER'S NOTICE-OF-ALLOWANCE IN DP028 CITING NEW ART.  OUR FILING SERVICES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/27/2018** | | | | | | |
| FIRES.P006UA | 04/27/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING ANNUITY DUE IN THE UNITED ARAB EMIRATES. FIRESTAR JEWELRY INC. RE: P006UA |
| **Transaction Date 04/30/2018** | | | | | | |
| AJAFF.GEN | 04/30/2018 | RT | 565.00 | | 500.00 | RE: A. JAFFE TRADEMARK REGISTRATION NO. 866566 IN THE EUROPEAN UNION OUR REF: 20867 RECEIVE EMAIL CORRESPONDENCE FROM CLIENT RE AUTHORIZATION TO RENEW SUBJECT TRADEMARK REGISTRATION; ENTER DETAILS INTO WORLDMARK DOCKETING SYSTEM; CORRESPONDENCE TO FOREIGN COUNSEL AUTHORIZING RENEWAL; EVENTUAL COMPLETION OF RENEWAL PROSECUTION; REVIEWING AND FORWARDING CERTIFICATE OF RENEWAL UPON RECEIPT, ENTERING RENEWAL PARTICULARS INTO OUR DOCKETS AND RECORDS FOR MAINTENANCE A. JAFFE, INC. RE: GENERAL |
| **Transaction Date 05/01/2018** | | | | | | |
| AJAFF.GEN | 05/01/2018 | AFY | 545.00 | 2.35 | 1,280.75 | AJAFFE.DP ICONIC QUILT DEVELOPMENT (6-DESIGN VARIANTS); |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 05/01/2018** | | | | | | |
| | | | | | | MULTIPLE CONFERENCES AND REVISIONS TO THE DRAFT IMAGES, AND CONFERENCES, FOR DEVELOPMENT (ONLY INITIAL GUIDANCE VIEWS PROVIDED OF FOUR(4) VERSIONS, CREATIVE EFFORTS REGARDING THE SAME. A. JAFFE, INC. RE: GENERAL |
| FIRES.DP030 | 05/01/2018 | JH | 230.00 | | 650.00 | PREPARATION OF FORMS FOR FILING APPLICATION; PREPARATION OF APPLICATION; PREPARATION OF APPLICATION DATA SHEET (FLAT FEE: $75); PREPARATION OF ASSIGNMENT, DECLARATION AND POWER OF ATTORNEY DOCUMENT (FLAT FEE: $325); PREPARATION OF IDS (FLAT FEE: $250) FIRESTAR DIAMOND, INC. RE: DP030 |
| FIRES.GEN | 05/01/2018 | AFY | 545.00 | 2.50 | 1,362.50 | FIRES.DP030 - ALWAYS TOGETHER - COMBINED (2) DESIGNS; MULTIPLE CONFERENCES/REVISIONS FOR DRAWINGS AND FINALIZATION OF THE SAME (2.0 HR+). FINAL PREPARATION AND SUBMISSION OF DESIGN APPLICATION (REFERENCE TO PRIOR ESTIMATE). FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 05/01/2018 | HNA | 590.00 | 0.75 | 442.50 | RE: BANKRUPTCY FILINGS RESEARCH SECOND FINANCIAL FILING AND PREPARE DRAFT STATEMENTS; CONFERENCE WITH COUNSEL FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 05/02/2018** | | | | | | |
| AJAFF.DP026 | 05/02/2018 | JH | 230.00 | | 650.00 | PREPARATION OF APPLICATION FOR FILING IN THE USPTO; PREPARATION OF FORMS; PREPARATION OF APPLICATION DATA SHEET (FLAT FEE: $75); PREPARATION OF IDS (FLAT FEE: $250); PREPARATION OF ASSIGNMENT, DECLARATION AND POWER OF ATTORNEY FORM (FLAT FEE: $325) A. JAFFE, INC. RE: DP026 |
| **Transaction Date 05/03/2018** | | | | | | |
| AJAFF.DP026 | 05/03/2018 | AFY | 545.00 | 0.90 | 490.50 | AJAFFE.DP026 - ICONIC QUILTS MATTER - COMBINED (6- EMBODIMENTS) FOR ICONIC QUILTS SHAPES - VARIOUS, ONGOING (EXTENSIVE) EFFORTS TO FINALIZE DRAWINGS, AND APPLICATION AND APPROVE; PENDING RECEIPT OF EXECUTED DOCUMENTS A. JAFFE, INC. RE: DP026 |
| FIRES.DP029 | 05/03/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING FILING RECEIPT AND REQUIRED PARTS IN THE USPTO FIRESTAR DIAMOND, INC. RE: DP029 |
| FIRES.GEN | 05/03/2018 | RG | 565.00 | 2.20 | 1,243.00 | RE: BANKRUPTCY CORRESPONDENCE WITH BANKRUPTCY COUNSEL, RE: IP SALE AND ASSIGNMENT DOCUMENTS AND WINNING IP AUCTION BIDDER; RECEIVE AND STUDY RELEVANT IP SCHEDULES AND DETAILS; RECEIVE AND STUDY APA; BEGIN DRAFTING AGREEMENT AND SCHEDULES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 05/04/2018** | | | | | | |
| AJAFF.DP026 | 05/04/2018 | JH | 230.00 | 0.50 | 115.00 | PREPARATION OF LETTER TO CLIENT REPORTING FILING APPLICATION IN THE USPTO A. JAFFE, INC. RE: DP026 |
| FIRES.GEN | 05/04/2018 | HNA | 590.00 | 1.85 | 1,091.50 | RE: PATENT & DOMAIN TRANSFER RECEIVE AND CONSIDER REQUEST FROM COUNSEL TO TRANSFER CERTAIN PATENTS AND A DOMAIN NAME; CONFERENCE WITH RBG; PREPARATION OF FINANCIAL DATA AND REPORT FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 05/04/2018 | RG | 565.00 | 1.40 | 791.00 | RE: BANKRUPTCY CONTINUE TO REVIEW AGREEMENTS AND INFORMATION FROM BANKRUPTCY COUNSEL AND CONTINUE TO DRAFT IP SCHEDULES AND DOCUMENTS; MEETING WITH EAM, RE: SCHEDULES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 05/07/2018** | | | | | | |
| AJAFF.GEN | 05/07/2018 | HNA | 590.00 | 0.70 | 413.00 | RE: PATENT ASSIGNMENT CONFERENCE WITH RBG RELATED TO CONTINGENT BUYER (BACK UP BUYER); DOCUMENT CONSIDERATIONS; BACK-UP ISSUES; RESEARCH A. JAFFE, INC. RE: GENERAL |
| FIRES.DP029 | 05/07/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING ASSIGNMENT IN THE USPTO FIRESTAR DIAMOND, INC. RE: DP029 |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 05/07/2018** | | | | | | |
| FIRES.DP030 | 05/07/2018 | JH | 230.00 | 0.50 | 115.00 | PREPARATION OF LETTER TO CLIENT REPORTING FILING APPLICATION IN THE USPTO FIRESTAR DIAMOND, INC. RE: DP030 |
| FIRES.GEN | 05/07/2018 | RG | 565.00 | 4.60 | 2,599.00 | RE: BANKRUPTCY CONTINUE TO DRAFT IP SALE AND ASSIGNMENT AND SCHEDULES, INCLUDING FDI TO PARAG ASSIGNMENT, JAFFE ASSIGNMENT, FDI TO CITY ASSIGNMENT, JAFFE TO CITY ASSIGNMENT AND INCLUDED AND EXCLUDED IP SCHEDULES; CORRESPONDENCE WITH BANKRUPTCY COUNSEL, RE: SAME. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 05/07/2018 | EM | 290.00 | 3.30 | 957.00 | RE: FIRESTAR BANKRUPTCY SALE RECEIVE AND STUDY EMAIL FROM RBG, RE: UPDATED IP SCHEDULES FOR APA; MEETING WITH RBG SAME; UPDATE SCHEDULES; EMAIL RBG SAME; MEETING WITH RBG, RE: ADDITIONAL SCHEDULES; REVIEW DOCS AND DRAFT SCHEDULES; REVIEW AND REVISE ASSIGNMENTS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 05/09/2018** | | | | | | |
| FIRES.GEN | 05/09/2018 | HNA | 590.00 | 0.65 | 383.50 | RE: KATIE SCHLOSS LICENSE LICENSE REVIEW; RESEARCH; CONFERENCE WITH JR AND CONSIDER LACK OF NOTICE AND TWO NON-COMPETE CLAUSES FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 05/09/2018 | JMR | 530.00 | 3.60 | 1,908.00 | RE: SCHLOSS LICENSE REVIEW/ANALYZE LICENSE AND FILE DOCS; CONFERENCE HNA, RE: ISSUES OF SCHOLL RIGHTS AND FIRESTAR PATENT APPLICATION; RESEARCH SCOPE OF SCHLOSS IP PORTECTION; STUDY LICENSE AND NON-COMPETE; CONFERENCE HNA, RE: NON-COMPETE; RESEARCH COPYRIGHT OFFICE RECORDS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 05/10/2018** | | | | | | |
| FIRES.GEN | 05/10/2018 | HNA | 590.00 | 0.65 | 383.50 | RE: KATIE SCHLOSS LICENSE REVIEW ANALYSIS; RESEARCH; CONFERENCE WITH JR; REVIEW/REVISE DRAFT LETTER REPORT FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 05/10/2018 | JMR | 530.00 | 4.80 | 2,544.00 | RE: SCHOLLS LICENSE RESEARCH, DRAFT, AND EDIT LETTER MEMORANDUM TO CLIENT, RE: ALL SCHLOSS LICENSE ISSUES; CONFERENCE EAM, RE: NON-COMPETE ENFORCEMENT AND BANKRUPTCY ISSUES; CONFERENCE HNA, RE: TACTICS AND LETTER. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 05/11/2018** | | | | | | |
| FIRES.GEN | 05/11/2018 | JMR | 530.00 | 1.80 | 954.00 | RE: SCHLOSS LICENSE CONFERENCE HNA, RE: MEMO; DRAFT/EDIT MEMO LETTER, RE: LICENSE TERMINATION. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 05/15/2018** | | | | | | |
| AJAFF.GEN | 05/15/2018 | AFY | 545.00 | 1.70 | 926.50 | AJAFF.DP026EUIPO (6-VERSIONS OF ICONIC QUILTS MATTERS) PER AY TELCON WITH SS, INSTRUCTION AND OUR SERVICES TO FILE NEW EU-DESIGN REGISTRATION BASED ON RECENT US FILING (6-VERSIONS, EXTENSIVE ADDITIONAL EFFORTS. ) A. JAFFE, INC. RE: GENERAL |
| FIRES.GEN | 05/15/2018 | HNA | 590.00 | 0.75 | 442.50 | RE: FINANCIAL RESPONSE RESPOND TO COUNSEL ABOUT FINANCIAL MATTERS FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.PAT | 05/15/2018 | AFY | 545.00 | 0.40 | 218.00 | FIRES.DP030 - ALWAYS TOGETHER (TWO VERSIONS)  - TELCON WITH SS REGARDING FOREIGN FILING- CONFIRMING NO FOREIGN FILING IN RELATED EMAIL. FIRES- - ICONIC QUILTS MATTER (RELATED DECISIONS) PER SS DECISION EUIPO DESIGN FILING (NO WHERE ELSE) SUMMARY EMAIL AS WELL. FIRESTAR DIAMOND, INC. RE: PATENT |
| **Transaction Date 05/16/2018** | | | | | | |
| AJAFF.DP026 | 05/16/2018 | JH | 230.00 | 1.10 | 253.00 | AJAFF.DP026 EP - PREPARATION OF LETTER TO FOREIGN AGENT WITH INSTRUCTIONS TO FILE APPLICATION IN EUIPO. A. JAFFE, INC. RE: DP026 |
| **Transaction Date 05/18/2018** | | | | | | |
| FIRES.DP029 | 05/18/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING GRANT OF EXPEDITED APPLICATION IN THE USPTO |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Transaction Date 05/18/2018** | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: DP029 |
| **Transaction Date 05/23/2018** | | | | | | |
| FIRES.DP029 | 05/23/2018 | JH | 230.00 | 0.50 | 115.00 | PREPARATION OF LETTER TO CLIENT REPORTING RESTRICTION REQUIREMENT IN THE USPTO |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: DP029 |
| **Transaction Date 05/24/2018** | | | | | | |
| FIRES.GEN | 05/24/2018 | HNA | 590.00 | 1.15 | 678.50 | RE:  OFFICIAL ACTIONS |
| | | | | | | CONSIDER FIVE (5) PENDING APPLICATIONS FOR INSTRUCTIONS TO RESPOND TO OFFICE ACTIONS; RESEARCH; REVIEW AND REVISE CORRESPONDENCE; CONFERENCE WITH JW |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: GENERAL |
| FIRES.GEN | 05/24/2018 | JW | 230.00 | 0.15 | 34.50 | RE:  US TRADEMARK APPLICATIONS |
| | | | | | | REMINDER EMAILS TO SAM S. REGARDING FOUR APPLICATIONS FOR WHICH THREE HAVE BEEN ISSUED OFFICIAL ACTIONS AND ONE IS SUSPENDED. ADVISED BY SAM TO DROP ALL. |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: GENERAL |
| **Transaction Date 05/25/2018** | | | | | | |
| FIRES.P006DE | 05/25/2018 | HNA | 590.00 | 0.45 | 265.50 | RE:  EXPANDABLE BANGLE BRACELET |
| | | | | | | COORDINATE MAINTENANCE QUERY THROUGH MIHIR AND THEN AJAY; CONSIDER ASSET MAINTENANCE; FILE NOTES |
| | | | | | | FIRESTAR JEWELRY INC. |
| | | | | | | RE: FIRES.P006(DE) |
| **Transaction Date 05/29/2018** | | | | | | |
| AJAFF.DP026 | 05/29/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF REQUEST TO USPTO FOR CERTIFIED COPY OF PRIORITY DOCUMENT AND CERTIFIED COPY OF ASSIGNMENT FOR FILING IN THE EUROPEAN COMMUNITY. |
| | | | | | | A. JAFFE, INC. |
| | | | | | | RE: DP026 |
| AJAFF.DP026 | 05/29/2018 | JH | 230.00 | 0.35 | 80.50 | AJAFF.DP026 EP - PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING FILING APPLICATION IN EUIPO. |
| | | | | | | A. JAFFE, INC. |
| | | | | | | RE: DP026 |
| FIRES.DP029 | 05/29/2018 | AFY | 545.00 | 0.35 | 190.75 | FIRES.DP029 - RECEIVE AND CONSIDER SS QUERY REGARDING RESTRICTION, PREPARE AND TRANSMIT FURTHER EXPLANATION, DRAWINGS, AND OPTIONS FOR SS REVIEW. |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: DP029 |
| **Transaction Date 05/30/2018** | | | | | | |
| FIRES.DP028 | 05/30/2018 | JH | 230.00 | | 250.00 | PREPARATION OF LETTER TO CLIENT REPORTING LETTERS PATENT IN THE USPTO (FLAT FEE: $250) |
| | | | | | | A. JAFFE, INC. |
| | | | | | | RE: DP028 |
| FIRES.DP029 | 05/30/2018 | IS | 530.00 | 0.80 | 424.00 | RESPONSE TO RESTRICTION REQUIREMENT. |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: DP029 |
| **Transaction Date 05/31/2018** | | | | | | |
| FIRES.GEN | 05/31/2018 | AFY | 545.00 | 0.90 | 490.50 | FIRES.DP028 - 12-IN-1 STONE SETTING - TWO VERSIONS - RECEIVE AND REPORT NOTICE OF ALLOWANCE. |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: GENERAL |
| **Transaction Date 06/01/2018** | | | | | | |
| FIRES.DP029 | 06/01/2018 | AFY | 545.00 | 0.35 | 190.75 | FIRES.DP029 - 9 -STONE-ARRANGEMENT (OUTER STONES) OUTER ARRANGEMENT RESTRICTION MATTER, FURTHER TO INSTRUCTION MODIFICATION AND FINAL SUBMISSION OF FORMAL RESPONSE TO RESTRICTION REQUIREMENT ACTION. |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: DP029 |
| **Transaction Date 06/04/2018** | | | | | | |
| FIRES.DP029 | 06/04/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING FILING RESPONSE TO RESTRICTION REQUIREMENT IN THE USPTO |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: DP029 |
| FIRES.P006US | 06/04/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING NOTICE OF PUBLICATION IN THE USPTO |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: FIRES.P006(US) |
| **Transaction Date 06/05/2018** | | | | | | |
| FIRES.GEN | 06/05/2018 | HNA | 590.00 | 2.80 | 1,652.00 | RE:  FINANCIAL BANKRUPTCY |
| | | | | | | FINANCIAL ANALYSIS AND REVIEW FOR BANKRUPTCY, RESEARCH; REVIEW AND REVISIONS |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: GENERAL |
| **Transaction Date 06/06/2018** | | | | | | |
| FIRES.GEN | 06/06/2018 | HNA | 590.00 | 1.25 | 737.50 | RE:  PROGRAM UPDATE |
| | | | | | | PROGRAM UPDATE FOR COURT HEARING TOMORROW; CONFERENCE WITH |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 06/06/2018** | | | | | | |
| | | | | | | CLIENT; RESEARCH<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 06/08/2018** | | | | | | |
| FIRES.DP021 | 06/08/2018 | JH | 230.00 | 0.35 | 80.50 | PROCESS OFFICE ACTION RESPONSE FOR FILING IN THE USPTO<br>FIRESTAR DIAMOND, INC.<br>RE: DP021 |
| FIRES.DP024 | 06/08/2018 | JH | 230.00 | 0.50 | 115.00 | PROCESS NOTICE OF ALLOWANCE IN THE USPTO<br>FIRESTAR DIAMOND, INC.<br>RE: DP024 |
| FIRES.DP024 | 06/08/2018 | AFY | 545.00 | 0.30 | 163.50 | FIRES.DP024 - 76 FACET JEWEL - ALLOWANCE AND CITED<br>PRIORITY MATTERS, AND CROSS-DISCLOSURE REFERENCES,<br>FIRESTAR DIAMOND, INC.<br>RE: DP024 |
| FIRES.GEN | 06/08/2018 | JW | 230.00 | 0.20 | 46.00 | RE: US TRADEMARK - VARIOUS - OFFICIAL ACTIONS<br>PREPARE EMAIL TO SAM S. FOR HNA REGARDING FILING DEADLINE<br>OF JUNE 20 FOR RESPONSES TO OFFICIAL ACTIONS<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 06/11/2018** | | | | | | |
| AJAFF.GEN | 06/11/2018 | HNA | 590.00 | 0.60 | 354.00 | RE: DOMAIN STATUS AND RENEWALS<br>RESEARCH; REVIEW CLIENT DATA; DETERMINE OWNERSHIP AND<br>RENEWALS<br>A. JAFFE, INC.<br>RE: GENERAL |
| **Transaction Date 06/12/2018** | | | | | | |
| FIRES.DP021 | 06/12/2018 | AFY | 545.00 | 1.75 | 953.75 | FIRES.DP021 - PREPARATION AND RESEARCH FOR RESPONSE TO THE<br>OFFICE ACTION; INCLUDING DRAFTMAN DRAWINGS PER CLIENT<br>QUOTATION<br>FIRESTAR DIAMOND, INC.<br>RE: DP021 |
| **Transaction Date 06/13/2018** | | | | | | |
| AJAFF.P025 | 06/13/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING<br>ASSIGNMENT RECORDATION IN THE USPTO<br>A. JAFFE, INC.<br>RE: P025 |
| FIRES.GEN | 06/13/2018 | AFY | 545.00 | 0.70 | 381.50 | PROGRAM MATTERS RE. FIRESTONE- TO- FIRESTAR MATTERS,<br>ATTORNEY CONFERENCE WITH HNA REGARDING THE SAME, REVIEW<br>ELECTRONIC RECORDS FOR THE SAME, AND RELATED UPDATES.<br>REPORTING AND DATE TERM CALCULATION MATTERS<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| FIRES.GEN | 06/13/2018 | HNA | 590.00 | 0.45 | 265.50 | RE: PATENT TITLE RESEARCH<br>RESEARCH TERMS OF PAT. 6012302 AND TITLE OF D617,672;<br>CONFERENCE WITH AY; REPORT TO CLIENT<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 06/14/2018** | | | | | | |
| FIRES.GEN | 06/14/2018 | HNA | 590.00 | 0.35 | 206.50 | RE: DOMAIN NAMES<br>REVIEW DOMAIN NAMES RENEWAL; RESEARCH<br>"DIAMONDS-ARE-A-GIRL'S-BEST-FRIEND"; FILE NOTES<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 06/29/2018** | | | | | | |
| FIRES.GEN | 06/29/2018 | HNA | 590.00 | 0.50 | 295.00 | RE: TITLE STATUS REVIEW<br>START TITLE AND STATUS REVIEW REQUESTED BY THE CLIENT.<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 07/01/2018** | | | | | | |
| FIRES.GEN | 07/01/2018 | MG | 590.00 | 2.30 | 1,357.00 | STUDYING CLIENT SPREADSHEETS AND TRUSTEE LISTS OF PATENTS<br>CASES IN THE NAMES OF FIRESTAR DIAMOND INC. AND A. JAFFE.<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 07/02/2018** | | | | | | |
| FIRES.GEN | 07/02/2018 | EC | 225.00 | 0.80 | 180.00 | EDITING OF U.S. ACTIVE TRADEMARK LISTS<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| FIRES.GEN | 07/02/2018 | LSL | 525.00 | 1.70 | 892.50 | REVIEWED STATUS OF FIRESTAR DIAMOND AND A. JAFFE MARKS;<br>PREPARED AND UPDATED SPREADSHEET OF ACTIVE MARKS<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| FIRES.GEN | 07/02/2018 | HNA | 590.00 | 0.60 | 354.00 | RE: SCHEDULE RECONCILIATION<br>CONFIRM MG RELATED TO PATENT SCHEDULE RECONCILIATION;<br>CONFERENCE WITH CES RELATED TO TRADEMARK RECONCILIATION;<br>RESEARCH<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| FIRES.GEN | 07/02/2018 | MG | 590.00 | 1.30 | 767.00 | RECONCILIATION AND CORRECTION OF PATENT DATA, INCLUDING<br>CHECKING USPTO, EPO AND WIPO WEBSITES FOR FOREIGN FILINGS |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 07/02/2018** | | | | | | |
| | | | | | | AND CHECKING ACCURACY OF DATA OF EXISTING PATENT MATTERS EMANATING FROM LACKENBACH SIEGEL LLP AND OTHER IP FIRMS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/02/2018 | RT | 565.00 | 0.65 | 367.25 | CONFERENCE WITH HNA AND DILIGENCE ON FOREIGN TRADEMARKS FOR A. JAFFE / FIRESTAR FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/02/2018 | CES | 530.00 | 0.50 | 265.00 | RE: DUE DILIGENCE REVIEW AND RESPOND TO HNA EMAILS; MEETING WITH, RE: DUE DILIGENCE. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/03/2018** | | | | | | |
| FIRES.GEN | 07/03/2018 | HNA | 590.00 | 0.40 | 236.00 | RE: PATENT SCHEDULE RESEARCH; CONFERENCE WITH MG ON PATENT SCHEDULES; COORDINATE WITH E.C. RELATED TO SCHEDULE PREPARATION FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/03/2018 | MG | 590.00 | 0.35 | 206.50 | CONTINUED CORRECTIONS AND UPDATING STATUS OF PENDING PATENT MATTERS AND ATTENDING TO CREATION OF UPDATED, RECONCILED AND CORRECTED SPREADSHEETS, AND FORWARDING TO HNA FOR SUBMISSION TO CLIENT. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/03/2018 | JMR | 530.00 | 2.10 | 1,113.00 | RE: DOMAIN NAME ISSUES REVIEW DOMAIN NAMES AND OWNERSHIP STATUS ISSUES; CONFERENCE HNA, RE: FIRESTAR NEEDS AND TASKS REQUIRED. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/05/2018** | | | | | | |
| FIRES.GEN | 07/05/2018 | EC | 225.00 | 1.20 | 270.00 | EDITING AND FORMATTING OF U.S. ACTIVE PATENT TRADEMARK LISTS FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/05/2018 | HNA | 590.00 | 0.20 | 118.00 | RE: DOMAIN NAMES CONFERENCE WITH JR; RESEARCH; PATENTS; TRADEMARKS FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/05/2018 | HNA | 590.00 | 0.25 | 147.50 | RE: FINAL REPORT CONFERENCE WITH CLIENT; CONFERENCE WITH MG; CONFERENCE WITH EC; RESEARCH; ALL REPORTS UPDATED; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/05/2018 | JMR | 530.00 | 3.80 | 2,014.00 | RE: DOMAIN NAME ISSUES STUDY DOMAINS; PREPARE/RESEARCH LIST OF DOMAINS AND ALL RELEVANT INFO; CONFERENCE EAM, RE: ADMIN ISSUES AND WHO ISSUES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/06/2018** | | | | | | |
| FIRES.GEN | 07/06/2018 | HNA | 590.00 | 0.40 | 236.00 | RE: U.S. DESIGN PATENTS PER CLIENT REQUEST, COORDINATE COPIES OF U.S. DESIGN PATENTS FOR A. JAFFE AND FIRESTAR TO SAM S.; REVIEW AND VERIFY; REPORT FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/12/2018** | | | | | | |
| FIRES.GEN | 07/12/2018 | HNA | 590.00 | 0.30 | 177.00 | RE: DILIGENCE REVIEW TITLE TO TWO LISTED U.S. DESIGN PATENTS IN THE NAME OF FOREIGN ENTITY; REVIEW DELINQUENCY NOTICE FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/17/2018** | | | | | | |
| FIRES.GEN | 07/17/2018 | CES | 530.00 | 0.20 | 106.00 | RE: DIG AGREEMENT MEETING WITH JR, RE: DIG AGREEMENT; REVIEW EMAILS AND EMAIL LAST EMAIL WITH DRAFT TO JR. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/17/2018 | JMR | 530.00 | 1.30 | 689.00 | RE: LICENSES - DIG AGREEMENTS RESEARCH DIAMONDS IN GLASS AGREEMENTS; CONFERENCE CES, Re: FINAL VERSIONS; DRAFT/EDIT CORRESPONDENCE TO SAM S, RE: FINAL LSLLP DRAFT. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/20/2018** | | | | | | |
| FIRES.DP025 | 07/20/2018 | JH | 230.00 | 0.50 | 115.00 | FIRES.DP025 TW - PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN TAIWAN. FIRESTAR JEWELRY INC. |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 07/20/2018** | | | | | | RE: DP025 |
| **Transaction Date 07/23/2018** | | | | | | |
| FIRES.GEN | 07/23/2018 | JH | 230.00 | 0.50 | 115.00 | TRANSMITTAL OF VARIOUS APPLICATION DRAWINGS TO CLIENT FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/23/2018 | HNA | 590.00 | 2.45 | 1,445.50 | RE: IP AUDIT CONFERENCE WITH ALVAREZ & MARSOL; RESEARCH; CONFERENCE WITH JR; RESPOND REGARDING LICENSES; RESEARCH AND RESPOND REGARDING TRADEMARKS, PATENTS AND COPYRIGHTS; TELECONFERENCE WITH LAUREEN RYAN FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/23/2018 | AFY | 545.00 | 0.70 | 381.50 | ATTORNEY CLIENT MEETING WITH HNA, REVIEW ENTITY/NM RELATED MATTERS, INTERNAL CONFERENCES REGARDING THE SAME, AND RELATED REPORTS TO FILES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/23/2018 | CES | 530.00 | 0.10 | 53.00 | RE: AGREEMENT INQUIRY REVIEW EMAILS FROM HNA AND BANKRUPTCY COUNSEL; MEETING WITH JMR SAME. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/24/2018** | | | | | | |
| FIRES.GEN | 07/24/2018 | HNA | 590.00 | 0.45 | 265.50 | RE: DOMAIN NAME MAINTENANCE COORDINATE WITH SAM SANDBERG AND JEFF ROLLINGS RELATED TO OUTDATED PAYMENT FOR AUTOMATIC RENEWAL; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/25/2018** | | | | | | |
| FIRES.DP021 | 07/25/2018 | JH | 230.00 | 0.50 | 115.00 | PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN THE USPTO FIRESTAR DIAMOND, INC. RE: DP021 |
| FIRES.DP021 | 07/25/2018 | AFY | 545.00 | 0.35 | 190.75 | FIRES.DP021 - YOU-JEWEL DESIGN - FURTHER TO REVIEW, SUMMARY AND REPORT OF NOTICE OF ALLOWANCE AND EXAMINER'S COMMENT. FIRESTAR DIAMOND, INC. RE: DP021 |
| **Transaction Date 07/26/2018** | | | | | | |
| AJAFF.GEN | 07/26/2018 | AFY | 545.00 | 0.65 | 354.25 | AJAFF.DP026EP - ICONIC QUILT'S DESIGN (6 EMBODIMENTS) RECEIVE, CONSIDER AND REPORT SIX (6) DESIGN REGISTRATIONS FOR THE ICONIC QUILTS PROGRAM IN THE EUIPO REGISTRATION SYSTEM, ELECTRONIC RECORDS. A. JAFFE, INC. RE: GENERAL |
| FIRES.GEN | 07/26/2018 | HNA | 590.00 | 0.35 | 206.50 | RE: DOMAIN NAME / TRADEMARK CURSORY SEARCH RELATED TO DOMAINS AND TRADEMARKS PURSUANT TO QUERY; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/27/2018** | | | | | | |
| FIRES.GEN | 07/27/2018 | JMR | 530.00 | 0.90 | 477.00 | RE: DOMAIN NAME ISSUES CONFERENCE HNA, RE: DOMAIN NAME OWNERSHIP; RESEARCH NETWORK SOLUTIONS AT ADMIN LEVEL TO CONFIRM OWNERSHIP. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/27/2018 | JMR | 530.00 | 0.80 | 424.00 | RE: LICENSES CORRESPONDENCE WITH SAM S., RE: DOUSSET LICENSE AND PROVIDE FINAL DRAFT TO SAM S. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/27/2018 | HNA | 590.00 | 1.65 | 973.50 | RE: TITLE AND STATUS REVIEW JOIN EMAIL CORRESPONDENCE RELATED TO DOMAIN AND ASSET OWNERSHIP VERSUS PAYMENTS (BILLING); DOMAIN RESEARCH; FORWARD JULY 3 AND JULY 5 CORRESPONDENCE AND INFORMATION FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 07/30/2018** | | | | | | |
| FIRES.DP029 | 07/30/2018 | JH | 230.00 | 0.50 | 115.00 | PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN THE USPTO FIRESTAR DIAMOND, INC. RE: DP029 |
| FIRES.P006JP | 07/30/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING PUBLICATION OF APPLICATION IN JAPAN. FIRESTAR DIAMOND, INC. RE: P006JP |
| **Transaction Date 07/31/2018** | | | | | | |
| FIRES.GEN | 07/31/2018 | AFY | 545.00 | 1.30 | 708.50 | ASSET PROGRAM MATTERS: ATTORNEY MEETING WITH HNA, REVIEW AND ASSESS MULTIPLE CHARTS AND RELATED INSTRUCTIONS, |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 07/31/2018** | | | | | | |
| | | | | | | CONSIDERATION OF NEXT-ACTIONS FOR THE SAME, AND UPDATED DETAILS, INITIAL INSTRUCTIONS TO RELATED AGENTS, REVIEW OF ASSIGNMENTS, FILE STATUS MATTERS, AND RELATED FILE MATTERS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.DP029 | 07/31/2018 | AFY | 545.00 | 0.70 | 381.50 | FIRES.DP029  9-FACET VARIANT OF THE 9-STONE JEWELRY SETTING MATTER.  RECEIVE, REVIEW, AND REPORT NOTICE OF ALLOWANCE FOR SELECTED FIGURES 1-8 FOLLOWING RESTRICTION ACTION, SUMMARY REVISION AND TRANSMISSION OF THE SAME. FIRESTAR DIAMOND, INC. RE: DP029 |
| FIRES.GEN | 07/31/2018 | RT | 565.00 | 0.50 | 282.50 | RECEIVING EMAIL FROM HNA RE: DILIGENCE ON A. JAFFE AND FIRESTAR DIAMOND, INC. TRADEMARKS; REVIEW OF VARIOUS IP CHARTS AND CONFERENCE WITH HAN RE: SAME.  RE: DILIGENCE FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/31/2018 | RT | 565.00 | 2.50 | 1,412.50 | CONTINUED DUE DILIGENCE ON A. JAFFEE AND FIRESTAR DIAMOND, INC. TRADEMARKS; CONFERENCE WITH GC  AND PREPARATION OF LETTERS TO FOREIGN ASSOCIATE RE: STATUS UPON ON FOREIGN TRADEMARKS IN THE NAME OF BOTH ENTITIES.  RE: DILIGENCE FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 07/31/2018 | HNA | 590.00 | 2.75 | 1,622.50 | RE:  DILIGENCE CONFERENCE WITH AY; CONFERENCE WITH RBT; MEMO TO LSL; RESEARCH FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/01/2018** | | | | | | |
| FIRES.GEN | 08/01/2018 | LSL | 525.00 | 3.00 | 1,575.00 | REVIEWED LISTS OF MARKS TO SEE WHAT'S ABANDONED AND WHAT'S SOLD/NOT SOLD. REVISED SPREADSHEET. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/01/2018 | RT | 565.00 | 1.25 | 706.25 | DILIGENCE - STATUS INQUIRIES TO FOREIGN ASSOCIATE RE: FOREIGN TRADEMARKS IN THE NAME OF A. JAFFE, INC. AND FIRESTAR DIAMOND, INC. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/01/2018 | RT | 565.00 | 1.25 | 706.25 | CONTINUED DILIGENCE - STATUS INQUIRIES TO FOREIGN ASSOCIATE RE: FOREIGN TRADEMARKS IN THE NAME OF A. JAFFE, INC. AND FIRESTAR DIAMOND, INC. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/02/2018** | | | | | | |
| FIRES.GEN | 08/02/2018 | EC | 225.00 | 0.45 | 101.25 | EDITING AND FORMATTING OF U.S. AVAILABLE TRADEMARK ASSETS REPORT FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/02/2018 | AFY | 545.00 | 0.75 | 408.75 | FIRESTAR PROGRAM/AJAFFE PROGRAM MATTERS - REVIEW (ONGOING) OF MULTIPLE PATENTS, AND APPLICATIONS, ASSIGNMENT/OWNERSHIP/REVIVAL/STATUS MATTERS, ATTORNEY FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/02/2018 | HNA | 590.00 | 2.00 | 1,180.00 | RE:  ASSETS DILIGENCE U.S. AND FOREIGN ASSET DILIGENCE; CONFERENCE WITH RBT AND AY; DOCUMENT REVIEW FIRESTAR DIAMOND, INC. RE: GENERAL |
| AJAFF.GEN | 08/02/2018 | HNA | 590.00 | 0.35 | 206.50 | RE:  QUILT DESIGN RECEIVE AND RESEARCH DESIGN PATENT COVERAGE FOR A PRODUCT PR CLIENT REQUEST; CONFERENCE WITH AY; FILE NOTES A. JAFFE, INC. RE: GENERAL |
| FIRES.GEN | 08/02/2018 | RT | 565.00 | 3.00 | 1,695.00 | CONTINUED DUE DILIGENCE RE: A. JAFFE, INC. AND FIRESTAR DIAMOND,INC. TRADEMARKS FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/02/2018 | RT | 565.00 | 1.50 | 847.50 | CONTINUED DILIGENCE - TRADEMARKS IN THE NAME OF A. JAFFE, INC. AND FIRESTAR DIAMOND, INC. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/03/2018** | | | | | | |
| FIRES.GEN | 08/03/2018 | HNA | 590.00 | 1.45 | 855.50 | RE:  DILIGENCE REPORT CONFERENCE WITH AY AND RBT; REPORT U.S. ACTIVE NON-SOLD TRADEMARKS TO CLIENT FIRESTAR DIAMOND, INC. RE: GENERAL |
| AJAFF.GEN | 08/03/2018 | HNA | 590.00 | 0.50 | 295.00 | RE:  SIDE QUILTS REVIEW DP004 ISSUED DRAWINGS AND DP026 DRAWINGS; ASSESS |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 08/03/2018** | | | | | | |
| | | | | | | PER CLIENT DESIGN; ADVISE A. JAFFE, INC. RE: GENERAL |
| FIRES.GEN | 08/03/2018 | AFY | 545.00 | 1.10 | 599.50 | QUILT DESIGN REGISTRATION MATTER - FURTHER TO DARSHNA AND SUMAY'S EMAIL WITH IMAGE, CONSIDER VARIOUS QUILT-PROGRAM FILING MATTERS, AND PREPARE AND TRANSMIT A SUMMARY RESPONSE; ATTORNEY CONFERENCE WITH HNA REGARDING THE SAME. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/06/2018** | | | | | | |
| FIRES.GEN | 08/06/2018 | RT | 565.00 | 0.50 | 282.50 | FIRESTAR DILIGENCE FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/06/2018 | AFY | 545.00 | 7.00 | 3,815.00 | FIRESTAR PROGRAM MATTERS (PATENT - FOREIGN AND DOMESTIC); ONGOING REVIEWS, AND UPDATES, PREPARATION OF NEW FORMS AND REPORTS AND MULTIPLE RELATED ATTORNEY CONFERENCES WITH HNA REGARDING PATENT MATTERS, AND CORRESPONDENCE WITH FOREIGN AGENTS REGARDING THE SAME. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/06/2018 | MM | 230.00 | 0.20 | 46.00 | RE: FIRESTONE, INC. DISCUSSION WITH AND INSTRUCTIONS FROM HNA RE VERIFICATION OF CORPORATE HISTORY OF FIRESTONE; SEARCHED NYS DATABASE FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/06/2018 | HNA | 590.00 | 6.00 | 3,540.00 | RE: FIRESTONE DILIGENCE - ASSIGNMENT RESEARCH FIRESTONE,M INC. HISTORY AND NAME CHANGE; DRAFT ASSIGNMENT DOCUMENT; DILIGENCE (PROTRACTED); FILE UPDATE TO SECURE ORIGINAL ASSIGNMENT DOCUMENTS; SALE DILIGENCE FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/06/2018 | HNA | 590.00 | 0.85 | 501.50 | RE: U.S. PATENTS RESEARCH; REVIEW AY DRAFT REPORTS; REVISE AND REPORT FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/06/2018 | HNA | 590.00 | 0.35 | 206.50 | RE: BELGIUM DESIGN PATENTS DILIGENCE INTO ASSIGNMENT; VERIFY TITLE; REPORT TO CLIENT FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/07/2018** | | | | | | |
| FIRES.GEN | 08/07/2018 | AFY | 545.00 | 3.00 | 1,635.00 | FIRESTAR PROGRAM MATTERS - ATTORNEY CONFERENCES (MULTIPLE) WITH HNA/RT AND OTHERS; UPDATE OF STATUS MATTERS, QUERIES TO CH, HK, IN AND OTHER AGENTS AND RELATED COMMUNICATIONS (MULTIPLE) REVIEWS OF THE SAME AND CONSIDERATION OF RELATED DEADLINES, LIVE/DEAD STATUS, ASSIGNMENT MATTERS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/07/2018 | RT | 565.00 | 1.50 | 847.50 | DILIGENCE ON FOREIGN TRADEMARK OWNERSHIP OF TRADEMARKS IN THE NAME OF A. JAFFE, INC. AND FIRESTAR DIAMOND, INC. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/07/2018 | HNA | 590.00 | 3.20 | 1,888.00 | RE: FOREIGN UNSOLD MARKS (ASSETS) CONFERENCE WITH RBT AND AY; REVIEW FOREIGN TRADEMARK AND PATENT SCHEDULES; RESEARCH; REPORT TO CLIENT FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/08/2018** | | | | | | |
| FIRES.GEN | 08/08/2018 | AFY | 545.00 | 0.75 | 408.75 | PROGRAM MATTERS - UPDATE WITH HNA - PREPARE AND TRANSMIT RELATED DATA AND CONSIDERED CHARTS, FACE COPIES, AND RELATED SUPPORT MATTERS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/08/2018 | HNA | 590.00 | 1.65 | 973.50 | RE: PATENT DILIGENCE RESPOND URGENTLY TO PATENT DILIGENCE QUESTIONS FROM SAM SANDBERG; PATENT COPIES AND RESEARCH; CONFERENCE WITH AY; REVIEW REPORTS FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/13/2018** | | | | | | |
| FIRES.GEN | 08/13/2018 | HNA | 590.00 | 0.40 | 236.00 | RE: PATENT AND TRADEMARK RECEIVE AUGUST 12 EMAIL RELATED TO PATENT AND TRADEMARK QUERIES; RESPOND SUBSTANTIVELY; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/13/2018 | JMR | 530.00 | 0.90 | 477.00 | RE: A JAFFE DOMAINS STUDY DOMAINS; DRAFT/EDIT CORRESPONDENCE TO SAM S, RE: DOMAIN STATUS AND RENEWALS. FIRESTAR DIAMOND, INC. RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Transaction Date 08/14/2018** | | | | | | |
| FIRES.GEN | 08/14/2018 | JMR | 530.00 | 1.30 | 689.00 | RE: A JAFF DOMAINS RESEARCH DOMAINS; CONFERENCE HNA, RE: STATUS; DRAFT/EDIT CORRESPONDENCE TO CLEINT, RE: STATUS. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/15/2018** | | | | | | |
| AJAFF.GEN | 08/15/2018 | HNA | 590.00 | 0.35 | 206.50 | RE: VERIFY DUPLICATE REGISTRATIONS REVIEW A. JAFFE AND **FOREVER YOURS** REGISTRATIONS; RESEARCH; EMAIL SUBSTANTIVE RESPONSE A. JAFFE, INC. RE: GENERAL |
| **Transaction Date 08/17/2018** | | | | | | |
| AJAFF.GEN | 08/17/2018 | HNA | 590.00 | | 145.00 | U.S. TRADEMARK APPLICATION APPLICANT: A. JAFFE, INC. TRADEMARK: **EXQUISITE CUT** SERIAL NO.: 86973624 (IC 14) FILED DATE: APRIL 13, 2016 DOCKET NO.: 19713 REVIEWING OFFICIAL COMMUNICATION FROM U.S. PATENT AND TRADEMARK OFFICE AND UPDATING COMPUTER DOCKETS AND STATUS RECORDS REGARDING **NOTICE OF PUBLICATION** CORRESPONDENCE TO CLIENT A. JAFFE, INC. RE: GENERAL |
| **Transaction Date 08/22/2018** | | | | | | |
| FIRES.GEN | 08/22/2018 | JH | 230.00 | 0.50 | 115.00 | PROGRAM MANAGEMENT SERVICES FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/22/2018 | TN | 275.00 | 0.20 | 55.00 | FIRES.DP025; FOLLOW AND COORDINATE FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/23/2018** | | | | | | |
| FIRES.GEN | 08/23/2018 | EC | 225.00 | 0.75 | 168.75 | SEARCHING FOR AND PRINTING TRADEMARK RECORDS FROM THE UPSTO DATABASE FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.PAT | 08/23/2018 | JH | 230.00 | 0.50 | 115.00 | PRINTOUT OF PATENTS FOR PROGRAM MANAGEMENT FIRESTAR DIAMOND, INC. RE: PATENT |
| FIRES.GEN | 08/23/2018 | GC | 230.00 | 0.25 | 57.50 | RE: TRADEMARKS IN CANADA, EUROPEAN UNION AND WIPO RESEARCH CANADIAN, EUIPO (EUROPEAN UNION INTELLECTUAL PROPERTY OFFICE) AND WIPO (WORLD INTELLECTUAL PROPERTY ORGANIZATION) - PRINT OUT THE FOLLOWING TRADEMARK REGISTRATIONS: 788571, 768745, 837723 IN CANADA; 8341141, 8341802 IN THE EUROPEAN UNION AND INTERNATIONAL REGISTRATION NO. 1089956 FROM WIPO DATABASE; CONFERENCE W/HNA FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/23/2018 | AFY | 545.00 | 1.15 | 626.75 | "BFP PROGRAM" - BUCKET PROGRAM MATTER - PREPARE AND TRANSMIT MULTIPLE REFERENCE DOCUMENTS FOR THE MATTER(S) INVOLVED. **\*\*FLAG FOR CLOSE REVIEW\*\*** FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/23/2018 | HNA | 590.00 | 2.25 | 1,327.50 | RE: IP DILIGENCE RESEARCH AND COORDINATE BUCKET DILIGENCE (PDF COPIES) OF PATENTS AND TRADEMARKS FOR SALE FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/24/2018** | | | | | | |
| FIRES.GEN | 08/24/2018 | HNA | 590.00 | 2.35 | 1,386.50 | RE: DILIGENCE COPIES COORDINATE PATENT COPIES; CONFERENCE WITH J.W. RELATED TO ADDITIONAL TRADEMARK COPIES; REVIEW FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.GEN | 08/24/2018 | JW | 230.00 | 0.50 | 115.00 | RE: SPREADSHEETS - TRADEMARK CONFERENCE WITH HNA; COMPILE AND SEND THREE BUCKETS OF TRADEMARK INFORMATION AND SPREADSHEETS TO SAM S.; TELEPHONE CALL WITH SAM S.; SEND ADDITIONAL SPREADSHEETS FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 08/27/2018** | | | | | | |
| FIRES.GEN | 08/27/2018 | JMR | 530.00 | 0.80 | 424.00 | RE: A JAFFE DOMAINS RESEARCH DOMAIN STATUS; DRAT CORRESPONDENCE TO HNA, RE: STATUS AND RENEWAL STATUS. FIRESTAR DIAMOND, INC. RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Transaction Date 08/28/2018** | | | | | | |
| FIRES.GEN | 08/28/2018 | HNA | 590.00 | 0.30 | 177.00 | RE: CERTIFICATES<br>CERTIFICATE COORDINATION<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 08/29/2018** | | | | | | |
| FIRES.GEN | 08/29/2018 | EC | 225.00 | 0.40 | 90.00 | SEARCHING FOR AND PRINTING CERTIFICATES OF EXAMINATION<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| FIRES.DP029 | 08/29/2018 | AFY | 545.00 | 0.40 | 218.00 | FIRES.DP029, ALLOWANCE AND DIVISIONAL DECISION WHICH IN<br>TURN IS A DIVISIONAL OF FIRESTAR.DP028, ETC. AND<br>CALL/EMAIL FROM SS, RECEIVE, REVIEW, AND RETURN. REVIEW<br>OF CROSS-PATENT (OLD) LISTED BY SAM, AND EXPLAIN TO SS RE.<br>NOT-RELATED TO CURRENT MATTER.<br>FIRESTAR DIAMOND, INC.<br>RE: DP029 |
| FIRES.GEN | 08/29/2018 | HNA | 590.00 | 0.80 | 472.00 | RE: CERTIFICATE COPIES<br>COORDINATE CERTIFICATE COPIES<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| FIRES.GEN | 08/29/2018 | TN | 275.00 | 0.20 | 55.00 | DP025; FOLLOW AND COORDINATE<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| FIRES.GEN | 08/29/2018 | JW | 230.00 | 0.20 | 46.00 | RE: REGISTRATION CERTIFICATES<br>PER HNA, COORDINATE WITH E.C. TO PRINT U.S. CERTIFICATES<br>OF REGISTRATION FOR SAM S.; FOLLOW-UP EMAIL TO SAM S.;<br>CONFERENCE WITH HNA<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 08/30/2018** | | | | | | |
| FIRES.GEN | 08/30/2018 | GC | 230.00 | 0.25 | 57.50 | RE: CERTIFICATE OF REGISTRATION COPIES<br>REVIEW EUIPO (EUROPEAN UNION INTELLECTUAL PROPERTY)<br>WEBSITE - DOWNLOAD COPIES OF EU REGISTRATION CERTIFICATES;<br>FORWARD TO HNA FOR REVIEW; AND OTHER INTERNATIONAL<br>DATABASES<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 01/07/2019** | | | | | | |
| FIRES.P010 | 01/07/2019 | JH | 235.00 | 0.50 | 117.50 | PREPARATION OF LETTER TO CLIENT REPORTING OFFICE ACTION IN THE USPTO<br>A. JAFFE, INC.<br>RE: P010 |
| FIRES.P010 | 01/07/2019 | AFY | 555.00 | 0.80 | 444.00 | FIRES.P010 - US SER. NO.:15/035,130 - (FOR 'MAP' SYSTEM) ENTITLED: AUTOMATED SYSTEM AND METHOD FOR....' - RECEIVE, ~~REVIEW PROSECUTION HISTORY, PCT REPORT AND RELATED MATTERS, AND PREPARE AND REPORT FIRST OFFICE ACTION AND NOTING DEADLINE.~~<br>A. JAFFE, INC.<br>RE: P010 |
| **Transaction Date 01/14/2019** | | | | | | |
| FIRES.GEN | 01/14/2019 | AFY | 555.00 | 0.80 | 444.00 | PATENT ASSIGNMENT/RECORDATION MATTERS (COMBINED) ADDRESSING ERRORS IN DOCUMENTS FROM TRUSTEE/ET AL, AND REVIEW OF THE SAME.<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 01/16/2019** | | | | | | |
| FIRES.GEN | 01/16/2019 | TN | 280.00 | 0.40 | 112.00 | DP025; FOLLOW AND COORDINATE<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 01/21/2019** | | | | | | |
| FIRES.GEN | 01/21/2019 | TN | 280.00 | 0.20 | 56.00 | DP025; FOLLOW AND COORDINATE<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 01/22/2019** | | | | | | |
| FIRES.GEN | 01/22/2019 | HNA | | | 0.00 | WRITE-OFF PER HNA EMAIL OF 1/17 - SHORTAGE ON PAYMENT<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 01/23/2019** | | | | | | |
| FIRES.GEN | 01/23/2019 | HNA | 600.00 | 2.10 | 1,260.00 | RE: IP REPRESENTATION<br>RESEARCH AND COORDINATION WITH COUNSEL FOR NUNC PRO TUNC IP REPRESENTATION; CONFERENCE WITH D.T. RELATED TO DECLARATION, ORDER AND APPLICATION<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 02/05/2019** | | | | | | |
| FIRES.P006JP | 02/05/2019 | JH | 235.00 | 0.35 | 82.25 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING REQUEST FOR EXAMINATION OF APPLICATION DUE IN JAPAN<br>FIRESTAR DIAMOND, INC.<br>RE: P006JP |
| **Transaction Date 02/07/2019** | | | | | | |
| FIRES.P006US | 02/07/2019 | JH | 235.00 | 0.50 | 117.50 | PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN THE USPTO<br>FIRESTAR DIAMOND, INC.<br>RE: FIRES.P006(US) |
| FIRES.P006US | 02/07/2019 | AFY | 555.00 | 1.00 | 555.00 | FIRES.P006US - EXPANDABLE BANGLE BRACELET ASSIGNED TO FIRESTAR DIAMOND, INC.; RECEIVE AND REPORT NOTICE OF ALLOWANCE TO R. LEVINE REGARDING THE SAME, AND REVIEW RELATED HISTORY.<br>FIRESTAR DIAMOND, INC.<br>RE: FIRES.P006(US) |
| **Transaction Date 02/15/2019** | | | | | | |
| FIRES.MAINT | 02/15/2019 | JH | 235.00 | 0.35 | 82.25 | FIRES.P006 FR - PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING ANNUITY DUE IN FRANCE.<br>FIRESTAR DIAMOND, INC.<br>RE: MAINTENANCE |
| **Transaction Date 02/20/2019** | | | | | | |
| FIRES.PAT | 02/20/2019 | JH | 235.00 | 0.50 | 117.50 | FIRES.DP007 DIV - PREPARATION OF LETTER TO CLIENT REPORTING OFFICE ACTION IN THE USPTO<br>FIRESTAR DIAMOND, INC.<br>RE: PATENT |
| FIRES.GEN | 02/20/2019 | HNA | 600.00 | 2.65 | 1,590.00 | RE: NINTH INTERIM FEE APPLICATION<br>RESEARCH; PREPARE NINTH INTERIM FEE APPLICATION; VERIFY OVERSEAS BILLING ISSUES AND LAST PAYMENT SHORTFALL<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 03/02/2019** | | | | | | |
| FIRES.GEN | 03/02/2019 | AFY | 555.00 | 0.60 | 333.00 | FIRES.DP007 - ENDLESS CUT DESIGN "A" VERSION - RECEIVE, REVIEW AND REPORT OFFICE ACTION REGARDING CLIENT'S OWN REFERENCE.<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 03/12/2019** | | | | | | |
| FIRES.GEN | 03/12/2019 | HNA | 600.00 | 0.45 | 270.00 | RE: FEE APPLICATION QUERY<br>RESEARCH AND RESPOND TO NINTH FEE APPLICATION QUERY; CONFERENCE WITH CG AND REVIEW GERMAN INVOICE; FILE NOTE<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 03/13/2019** | | | | | | |
| FIRES.GEN | 03/13/2019 | JH | 235.00 | 0.35 | 82.25 | FIRES.P006 UAE - PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING ANNUITY DUE IN THE UNITED ARAB EMIRATES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/25/2019** | | | | | | |
| FIRES.GEN | 03/25/2019 | HNA | 600.00 | 1.25 | 750.00 | RE: BUDGET AND FINANCIAL ISSUE RECEIVE AND CONSIDER REQUEST FOR BUDGET AND BILLING INFORMATION; CONFERENCE WITH W. WILLIAMS; RESPOND; RESEARCH; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/01/2019** | | | | | | |
| FIRES.P010 | 04/01/2019 | JH | 235.00 | 0.50 | 117.50 | FIRES.P010 US - PREPARATION OF LETTER TO CLIENT REPORTING OFFICE ACTION IN THE USPTO A. JAFFE, INC. RE: P010 |
| **Transaction Date 04/03/2019** | | | | | | |
| FIRES.P006US | 04/03/2019 | JH | 235.00 | | 350.00 | PREPARATION AND PAYMENT OF ISSUE FEE IN THE USPTO (FLAT FEE: $350) FIRESTAR DIAMOND, INC. RE: FIRES.P006(US) |
| FIRES.P006US | 04/03/2019 | AFY | 555.00 | 0.65 | 360.75 | FIRES.P006US  FURTHER TO R'S INSTRUCTION, FINAL REVIEW AND EXECUTION OF ISSUE FEE.  ***AY REVIEW  COULD BE PARAD??.GEN  CHECK IT OUT ON THE PINKS. FIRESTAR DIAMOND, INC. RE: FIRES.P006(US) |
| FIRES.P006JP | 04/03/2019 | AFY | 555.00 | 0.70 | 388.50 | FIRES.P006JP  JAPAN  FINAL REVIEW AND FINAL INSTRUCTIONS/REMINDER TO RL/SS RE. REQUIREMENT TO REQUEST EXAMINATION TO PREVENT ABANDONMENT, TRANSMISSION OF FINAL REMINDER AND UPDATE RECORDS.  **REVIEW COULD BE PARAD.GEN??  CHECK IT OUT, BUT NOT YET ASSIGNED FLAG FOR CHANGE AT INVOICE ETC. ETC. . FIRESTAR DIAMOND, INC. RE: P006JP |
| **Transaction Date 04/05/2019** | | | | | | |
| FIRES.GEN | 04/05/2019 | AFY | 555.00 | 0.40 | 222.00 | FIRES.P006-IN EXPANDABLE BANGLE BRACELET MATTER - PREPARE AND TRANSMISSION OF FINAL NOTICE REMINDER TO RL. INSTRUCTION TO STAFF AND IN AGENT REGARDING THE SAME. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.P006JP | 04/05/2019 | TN | 280.00 | 0.20 | 56.00 | FOLLOW AND COORDINATE FIRESTAR DIAMOND, INC. RE: P006JP |
| **Transaction Date 04/09/2019** | | | | | | |
| FIRES.P006JP | 04/09/2019 | TN | 280.00 | 0.20 | 56.00 | FOLLOW AND COORDINATE FIRESTAR DIAMOND, INC. RE: P006JP |
| **Transaction Date 04/12/2019** | | | | | | |
| FIRES.DP027 | 04/12/2019 | JH | 235.00 | | 300.00 | PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN THE USPTO (FLAT FEE: $300) FIRESTAR DIAMOND, INC. RE: DP027 |
| FIRES.DP026 | 04/12/2019 | JH | 235.00 | | 300.00 | PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN THE USPTO (FLAT FEE: $300) FIRESTAR DIAMOND, INC. RE: DP026 |
| **Transaction Date 04/17/2019** | | | | | | |
| FIRES.GEN | 04/17/2019 | HNA | 600.00 | 1.15 | 690.00 | RE: TENTH FEE STATEMENT RESEARCH AND PREPARATION OF TENTH FEE AND EXPENSE REQUEST; CONFERENCE WITH E.C.; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/23/2019** | | | | | | |
| FIRES.GEN | 04/23/2019 | AFY | 555.00 | 0.30 | 166.50 | FIRES.DP028 - SIDE STONES FOR 12-IN-1 STONE ARRANGEMENT ISSUED AS US D818,868, DIVISIONAL FILING; PROGRAM REVIEW WITH HNA, SIDE AND DIVISIONAL FILING MATTERS FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/24/2019** | | | | | | |
| FIRES.GEN | 04/24/2019 | HNA | 600.00 | 2.85 | 1,710.00 | RE: FANTASY ROYALTY ANALYSIS RESEARCH HISTORY OF BK TOUCH-SET DIAMOND REVIEW FOR CLIENT; REVIEW AND REPORT (SUBSTANTIVE) TO R. LEVINE; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Transaction Date 04/25/2019** | | | | | | |
| FIRES.GEN | 04/25/2019 | TN | 280.00 | 0.10 | 28.00 | FIRES.P006 FOLLOW AND COORDINATE FIRESTAR DIAMOND, INC. RE: GENERAL |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **GRAND TOTALS** | | |
| | | | Billable | 19.85 | 11,158.50 | |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 01/07/2019** | | | | | | |
| FIRES.P010 | 01/07/2019 | JH | 235.00 | 0.50 | 117.50 | PREPARATION OF LETTER TO CLIENT REPORTING OFFICE ACTION IN THE USPTO<br>A. JAFFE, INC.<br>RE: P010 |
| FIRES.P010 | 01/07/2019 | AFY | 555.00 | 0.80 | 444.00 | FIRES.P010 - US SER. NO.:15/035,130 - (FOR 'MAP' SYSTEM) ENTITLED: AUTOMATED SYSTEM AND METHOD FOR….' - RECEIVE, ~~REVIEW PROSECUTION HISTORY, PCT REPORT AND RELATED MATTERS, AND PREPARE AND REPORT FIRST OFFICE ACTION AND NOTING DEADLINE.~~<br>A. JAFFE, INC.<br>RE: P010 |
| **Transaction Date 01/14/2019** | | | | | | |
| FIRES.GEN | 01/14/2019 | AFY | 555.00 | 0.80 | 444.00 | PATENT ASSIGNMENT/RECORDATION MATTERS (COMBINED) ADDRESSING ERRORS IN DOCUMENTS FROM TRUSTEE/ET AL, AND REVIEW OF THE SAME.<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 01/16/2019** | | | | | | |
| FIRES.GEN | 01/16/2019 | TN | 280.00 | 0.40 | 112.00 | DP025; FOLLOW AND COORDINATE<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 01/21/2019** | | | | | | |
| FIRES.GEN | 01/21/2019 | TN | 280.00 | 0.20 | 56.00 | DP025; FOLLOW AND COORDINATE<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 01/22/2019** | | | | | | |
| FIRES.GEN | 01/22/2019 | HNA | | | 0.00 | WRITE-OFF PER HNA EMAIL OF 1/17 - SHORTAGE ON PAYMENT<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 01/23/2019** | | | | | | |
| FIRES.GEN | 01/23/2019 | HNA | 600.00 | 2.10 | 1,260.00 | RE:  IP REPRESENTATION<br>RESEARCH AND COORDINATION WITH COUNSEL FOR NUNC PRO TUNC IP REPRESENTATION; CONFERENCE WITH D.T. RELATED TO DECLARATION, ORDER AND APPLICATION<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 02/05/2019** | | | | | | |
| FIRES.P006JP | 02/05/2019 | JH | 235.00 | 0.35 | 82.25 | PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING REQUEST FOR EXAMINATION OF APPLICATION DUE IN JAPAN<br>FIRESTAR DIAMOND, INC.<br>RE: P006JP |
| **Transaction Date 02/07/2019** | | | | | | |
| FIRES.P006US | 02/07/2019 | JH | 235.00 | 0.50 | 117.50 | PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN THE USPTO<br>FIRESTAR DIAMOND, INC.<br>RE: FIRES.P006(US) |
| FIRES.P006US | 02/07/2019 | AFY | 555.00 | 1.00 | 555.00 | FIRES.P006US - EXPANDABLE BANGLE BRACELET ASSIGNED TO FIRESTAR DIAMOND, INC.; RECEIVE AND REPORT NOTICE OF ALLOWANCE TO R. LEVINE REGARDING THE SAME, AND REVIEW RELATED HISTORY.<br>FIRESTAR DIAMOND, INC.<br>RE: FIRES.P006(US) |
| **Transaction Date 02/15/2019** | | | | | | |
| FIRES.MAINT | 02/15/2019 | JH | 235.00 | 0.35 | 82.25 | FIRES.P006 FR - PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING ANNUITY DUE IN FRANCE.<br>FIRESTAR DIAMOND, INC.<br>RE: MAINTENANCE |
| **Transaction Date 02/20/2019** | | | | | | |
| FIRES.PAT | 02/20/2019 | JH | 235.00 | 0.50 | 117.50 | FIRES.DP007 DIV - PREPARATION OF LETTER TO CLIENT REPORTING OFFICE ACTION IN THE USPTO<br>FIRESTAR DIAMOND, INC.<br>RE: PATENT |
| FIRES.GEN | 02/20/2019 | HNA | 600.00 | 2.65 | 1,590.00 | RE:  NINTH INTERIM FEE APPLICATION<br>RESEARCH; PREPARE NINTH INTERIM FEE APPLICATION; VERIFY OVERSEAS BILLING ISSUES AND LAST PAYMENT SHORTFALL<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 03/02/2019** | | | | | | |
| FIRES.GEN | 03/02/2019 | AFY | 555.00 | 0.60 | 333.00 | FIRES.DP007 - ENDLESS CUT DESIGN "A" VERSION - RECEIVE, REVIEW AND REPORT OFFICE ACTION REGARDING CLIENT'S OWN REFERENCE.<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 03/12/2019** | | | | | | |
| FIRES.GEN | 03/12/2019 | HNA | 600.00 | 0.45 | 270.00 | RE:  FEE APPLICATION QUERY<br>RESEARCH AND RESPOND TO NINTH FEE APPLICATION QUERY; CONFERENCE WITH CG AND REVIEW GERMAN INVOICE; FILE NOTE<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 03/13/2019** | | | | | | |
| FIRES.GEN | 03/13/2019 | JH | 235.00 | 0.35 | 82.25 | FIRES.P006 UAE - PREPARATION AND TRANSMITTAL OF LETTER TO CLIENT REPORTING ANNUITY DUE IN THE UNITED ARAB EMIRATES. FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 03/25/2019** | | | | | | |
| FIRES.GEN | 03/25/2019 | HNA | 600.00 | 1.25 | 750.00 | RE: BUDGET AND FINANCIAL ISSUE RECEIVE AND CONSIDER REQUEST FOR BUDGET AND BILLING INFORMATION; CONFERENCE WITH W. WILLIAMS; RESPOND; RESEARCH; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/01/2019** | | | | | | |
| FIRES.P010 | 04/01/2019 | JH | 235.00 | 0.50 | 117.50 | FIRES.P010 US - PREPARATION OF LETTER TO CLIENT REPORTING OFFICE ACTION IN THE USPTO A. JAFFE, INC. RE: P010 |
| **Transaction Date 04/03/2019** | | | | | | |
| FIRES.P006US | 04/03/2019 | JH | 235.00 | | 350.00 | PREPARATION AND PAYMENT OF ISSUE FEE IN THE USPTO (FLAT FEE: $350) FIRESTAR DIAMOND, INC. RE: FIRES.P006(US) |
| FIRES.P006US | 04/03/2019 | AFY | 555.00 | 0.65 | 360.75 | FIRES.P006US FURTHER TO R'S INSTRUCTION, FINAL REVIEW AND EXECUTION OF ISSUE FEE. ***AY REVIEW COULD BE PARAD??.GEN CHECK IT OUT ON THE PINKS. FIRESTAR DIAMOND, INC. RE: FIRES.P006(US) |
| FIRES.P006JP | 04/03/2019 | AFY | 555.00 | 0.70 | 388.50 | FIRES.P006JP JAPAN FINAL REVIEW AND FINAL INSTRUCTIONS/REMINDER TO RL/SS RE. REQUIREMENT TO REQUEST EXAMINATION TO PREVENT ABANDONMENT, TRANSMISSION OF FINAL REMINDER AND UPDATE RECORDS. **REVIEW COULD BE PARAD.GEN?? CHECK IT OUT, BUT NOT YET ASSIGNED FLAG FOR CHANGE AT INVOICE ETC. ETC. . FIRESTAR DIAMOND, INC. RE: P006JP |
| **Transaction Date 04/05/2019** | | | | | | |
| FIRES.GEN | 04/05/2019 | AFY | 555.00 | 0.40 | 222.00 | FIRES.P006-IN EXPANDABLE BANGLE BRACELET MATTER - PREPARE AND TRANSMISSION OF FINAL NOTICE REMINDER TO RL. INSTRUCTION TO STAFF AND IN AGENT REGARDING THE SAME. FIRESTAR DIAMOND, INC. RE: GENERAL |
| FIRES.P006JP | 04/05/2019 | TN | 280.00 | 0.20 | 56.00 | FOLLOW AND COORDINATE FIRESTAR DIAMOND, INC. RE: P006JP |
| **Transaction Date 04/09/2019** | | | | | | |
| FIRES.P006JP | 04/09/2019 | TN | 280.00 | 0.20 | 56.00 | FOLLOW AND COORDINATE FIRESTAR DIAMOND, INC. RE: P006JP |
| **Transaction Date 04/12/2019** | | | | | | |
| FIRES.DP027 | 04/12/2019 | JH | 235.00 | | 300.00 | PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN THE USPTO (FLAT FEE: $300) FIRESTAR DIAMOND, INC. RE: DP027 |
| FIRES.DP026 | 04/12/2019 | JH | 235.00 | | 300.00 | PREPARATION OF LETTER TO CLIENT REPORTING NOTICE OF ALLOWANCE IN THE USPTO (FLAT FEE: $300) FIRESTAR DIAMOND, INC. RE: DP026 |
| **Transaction Date 04/17/2019** | | | | | | |
| FIRES.GEN | 04/17/2019 | HNA | 600.00 | 1.15 | 690.00 | RE: TENTH FEE STATEMENT RESEARCH AND PREPARATION OF TENTH FEE AND EXPENSE REQUEST; CONFERENCE WITH E.C.; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/23/2019** | | | | | | |
| FIRES.GEN | 04/23/2019 | AFY | 555.00 | 0.30 | 166.50 | FIRES.DP028 - SIDE STONES FOR 12-IN-1 STONE ARRANGEMENT ISSUED AS US D818,868, DIVISIONAL FILING; PROGRAM REVIEW WITH HNA, SIDE AND DIVISIONAL FILING MATTERS FIRESTAR DIAMOND, INC. RE: GENERAL |
| **Transaction Date 04/24/2019** | | | | | | |
| FIRES.GEN | 04/24/2019 | HNA | 600.00 | 2.85 | 1,710.00 | RE: FANTASY ROYALTY ANALYSIS RESEARCH HISTORY OF BK TOUCH-SET DIAMOND REVIEW FOR CLIENT; REVIEW AND REPORT (SUBSTANTIVE) TO R. LEVINE; FILE NOTES FIRESTAR DIAMOND, INC. RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 04/25/2019** | | | | | | |
| FIRES.GEN | 04/25/2019 | TN | 280.00 | 0.10 | 28.00 | FIRES.P006 FOLLOW AND COORDINATE FIRESTAR DIAMOND, INC. RE: GENERAL |

| | | GRAND TOTALS | |
|---|---|---|---|
| | Billable | 19.85 | 11,158.50 |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|

**Transaction Date 05/13/2019**

| FIRES.BANK | 05/13/2019 | HNA | 600.00 | 0.30 | 180.00 | RE: P026-US<br>RECEIVE AND CONSIDER CLIENT PATENT QUERY; RESEARCH; URGENT RESPONSE<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |

**Transaction Date 05/14/2019**

| FIRES.BANK | 05/14/2019 | RT | 580.00 | 0.25 | 145.00 | RECEIVING EMAIL FROM HNA RE: 3 MONTH DOCKET FOR A. JAFFEE AND FIRESTAR DIAMOND; PREPARATION OF TRADEMARK DOCKET; COORDINATION WITH JILL. RE: FEE APPLICATION<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| FIRES.BANK | 05/14/2019 | AFY | 555.00 | 0.40 | 222.00 | FIRESTAR PROGRAM MATTERS FOR RICHARD LEVIN INQUIRY; REVIEW EU NOTICE (FROM RL) RE. EU MATTER AND CROSS-CONFIRM THAT THE US APPLICATION WAS LONG ABANDONED. REVIEW FUTURE SCHEDULES AND PENDING MATTERS AND SUMMARIZE FOR RL/HNA FOR UPDATED PROGRAM MANAGEMENT.<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| FIRES.BANK | 05/14/2019 | CK | 235.00 | 0.50 | 117.50 | RE: PATENT REPORT FOR FIRESTAR DIAMONDS AND A. JAFFE, INC.<br><br>DATES OF MAY - SEPTEMBER 2019<br>RECEIPT AND REVIEW OF CORRESPONDENCE REGARDING ABOVE-REFERENCED MATTER ; ATTORNEYS' CONSULTATIONS; REVIEW IP PROGRAM; PREPARE EXCELL REPORT OF SERVICES AND COSTS FOR THE PERIOD OF MAY - SEPTEMBER 2019; ATTORNEY'S CONSULTATION ; FINALIZE REPORT<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| FIRES.BANK | 05/14/2019 | HNA | 600.00 | 0.35 | 210.00 | RE: FRENCH MAINTENANCE QUERY<br>RECEIVE AND CONSIDER QUERY ABOUT FRENCH MAINTENANCE REQUEST; RESEARCH; RESPOND TO TRUSTEE<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |

**Transaction Date 05/16/2019**

| FIRES.BANK | 05/16/2019 | MAM | 240.00 | 2.35 | 564.00 | RECONCILE FIRST THROUGH TENTH BANKRUPTCY SUBMISSIONS PER R. LEVIN RECONCILIATION REQUEST<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |

**Transaction Date 05/21/2019**

| FIRES.BANK | 05/21/2019 | JH | 235.00 | 0.50 | 117.50 | PROCESSING AND REPORTING LETTERS PATENT IN THE USPTO<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |

**Transaction Date 05/23/2019**

| FIRES.BANK | 05/23/2019 | MAM | 240.00 | 1.80 | 432.00 | RECONCILE FIRST THROUGH TENTH BANKRUPTCY SUBMISSIONS PER R. LEVIN QUERIES<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| FIRES.BANK | 05/23/2019 | HNA | 600.00 | 1.15 | 690.00 | RE: FEE SUBMISSION<br>PREPARATION AND RESEARCH FOR ELEVENTH FEE SUBMISSION; REVISE AND APPROVE SUBMISSION<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| FIRES.BANK | 05/23/2019 | HNA | 600.00 | 0.45 | 270.00 | RE: FEE SUBMISSION<br>CONFERENCE WITH BANKRUPTCY COUNSEL AND PREPARE NECESSARY DOCUMENTS FOR THIRD INTERIM FEE SUBMISSION<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| FIRES.BANK | 05/23/2019 | HNA | 600.00 | 1.65 | 990.00 | RE: RECONCILIATION<br>RESEARCH AND CONSIDER RECONCILIATION OF ALL PAYMENTS AND BILLING TO AND FROM TRUSTEE; CONFERENCE WITH CONTROLLER; EXTENSIVE REVIEW<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| FIRES.BANK | 05/23/2019 | AFY | 555.00 | 0.85 | 471.75 | FIRES.DP006US BANGLE BRACELET PATENT MATTER FIRESTAR DIAMOND, INC. - REVIEW AND REPORT ISSUED BANGLE-BRACELET-UTILITY PATENT MATTER AND RELATED UPDATE. UPDATE OF FORMAL RECORDS AND EXECUTION OF FINAL REPORT.<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |

**Transaction Date 05/29/2019**

| FIRES.BANK | 05/29/2019 | HNA | 600.00 | 0.30 | 180.00 | RE: THIRD INTERIM FEE APPLICATION<br>RESEARCH AND REVIEW OF DRAFT THIRD INTERIM FEE APPLICATION<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |

**Transaction Date 05/30/2019**

| FIRES.BANK | 05/30/2019 | MAM | 240.00 | 0.80 | 192.00 | RECONCILE TWENTY PERCENT SUBMISSIONS AND EMAIL FROM R. LEVIN<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |

**Detail Transaction File List**
LACKENBACH SIEGEL LLP

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 06/03/2019** | | | | | | |
| FIRES.BANK | 06/03/2019 | HNA | | | 885.06 | RE: THIRD INTERIM FEE APPLICATION |
| | | | | | | INVOICE NO. 29089 DATED 6/3/19 OF DOUGLAS TABACHNIK AS BANKRUPTCY COUNSEL FOR THIRD INTERIM FEE APPLICATION |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: BANKRUPTCY |
| **Transaction Date 06/07/2019** | | | | | | |
| FIRES.BANK | 06/07/2019 | HNA | 600.00 | 0.85 | 510.00 | RE: THIRD INTERIM APPLICATION |
| | | | | | | CONFERENCE WITH COUNSEL RELATED TO BUDGET RATES AND BILLED RATES; CONFERENCE WITH CONTROLLER; RESEARCH |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: BANKRUPTCY |
| **Transaction Date 06/12/2019** | | | | | | |
| FIRES.BANK | 06/12/2019 | HNA | 600.00 | 0.65 | 390.00 | RE: THIRD INTERIM FEE |
| | | | | | | CONFERENCE WITH BANKRUPTCY COUNSEL; FEE RESEARCH; FILE NOTES |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: BANKRUPTCY |

| | | | GRAND TOTALS | | |
|---|---|---|---|---|---|
| | Billable | 13.15 | 6,566.81 | | |

| Client | Trans Date | Tmkr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Transaction Date 09/12/2019** | | | | | |
| FIRES.BANK | 09/12/2019 | HNA | 0.65 | 390.00 | RE: BUDGET PLAN UPDATE<br>UPDATE BUDGET PLANS FOR SEPTEMBER 1 - DECEMBER 31, 2019; DOCKET REVIEW; CONFERENCE MAM; REPORT THROUGH JW<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| FIRES.BANK | 09/12/2019 | HNA | 0.50 | 300.00 | RE: THIRTEENTH INTERIM FEE APPLICATION<br>RESEARCH AND PREPARE THIRTEENTH FEE APPLICATION<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 09/16/2019** | | | | | |
| FIRES.BANK | 09/16/2019 | HNA | 0.25 | 150.00 | RE: 4TH FEE APPLICATION<br>PREPARATION; RESEARCH; CONFERENCE WITH BANKRUPTCY COUNSEL<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 10/01/2019** | | | | | |
| FIRES.BANK | 10/01/2019 | HNA | 0.65 | 390.00 | RE: FOURTH FEE APPLICATION<br>REVIEW AND APPROVE FOURTH FEE APPLICATION BASED ON COUNSEL DRAFT; AUTHORIZE SUBMISSION TO J&B; FILE NOTES<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 10/25/2019** | | | | | |
| FIRES.BANK | 10/25/2019 | HNA | 0.20 | 120.00 | RE: FOURTH FEE APPLICATION<br>COORDINATE FIING WITH DOUG T. AND WILLIAM W.; FILE NOTES<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 11/01/2019** | | | | | |
| FIRES.BANK | 11/01/2019 | HNA | | 262.50 | RE: 4TH FEE APPLICATION<br>INVOICE NO. 29289 - NOVEMBER 6, 2019 OF DOUGLAS TABACHNIK - BANKRUPTCY COUNSEL FOR 4TH FEE APPLICATION<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 12/05/2019** | | | | | |
| FIRES.BANK | 12/05/2019 | HNA | | 507.00 | RE: BANKRUPTCY COUNSEL INVOICE<br>BANKRUPTCY COUNSEL - TABACHNIK - INVOICE #29236 - OCTOBER 3, 2019 FOR 4TH FEE APPLICATION SERVICES<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |

| | **GRAND TOTALS** | |
|---|---|---|
| Billable | 2.25 | 2,119.50 |

# EXHIBIT F

**EXPENSE SUMMARY**

For the Period of February 26, 2018 through March 31, 2018

All Debtors

| Disbursements | Amount |
|---|---|
| Government Filing Fees | $325.00 |
| Photocopies, Specimen Acquisition | $39.63 |
| Patent Draftsman Charges | $448.00 |
| Foreign Law Firm Invoices | $52.50 |
| **Total Disbursements** | **$865.13** |

**EXPENSE SUMMARY**

For the Period of April 1, 2018 through April 30, 2018

All Debtors

| Disbursements | Amount |
|---|---|
| Government Filing Fees | $3,045.00 |
| Photocopies, Specimen Acquisition | $39.63 |
| Patent Draftsman Charges | — |
| Foreign Law Firm Invoices | $4,298.96 |
| **Total Disbursements** | **$7,383.59** |

**EXPENSE SUMMARY**

For the Period of May 1, 2018 through May 31, 2018

All Debtors

| Disbursements | Amount |
|---|---|
| Government Filing Fees | $1,990.00 |
| Photocopies, Specimen Acquisition | $29.10 |
| Patent Draftsman Charges | $1,876.00 |
| Foreign Law Firm Invoices | $2,895.71 |
| **Total Disbursements** | **$6,790.81** |

**EXPENSE SUMMARY**

For the Period of June 1, 2018 through June 14, 2018

All Debtors

| Disbursements | Amount |
|---|---|
| Government Filing Fees | — |
| Photocopies, Specimen Acquisition | $72.41 |
| Patent Draftsman Charges | — |
| Foreign Law Firm Invoices | — |
| **Total Disbursements** | **$72.41** |

**EXPENSE SUMMARY**

For the Period of June 15, 2018 through July 31, 2018

All Debtors

| Disbursements | Amount |
|---|---|
| Government Filing Fees | — |
| Photocopies, Specimen Acquisition | — |
| Patent Draftsman Charges | — |
| Foreign Law Firm Invoices | $443.70 |
| **Total Disbursements** | **$443.70** |

**EXPENSE SUMMARY**

For the Period of August 1, 2018 through August 31, 2018

All Debtors

| Disbursements | Amount |
|---|---|
| Government Filing Fees | $119.97 |
| Photocopies, Specimen Acquisition | — |
| Patent Draftsman Charges | — |
| Foreign Law Firm Invoices | $2,771.73 |
| **Total Disbursements** | **$2,891.70** |

## FIRST INTERIM APPLICATION TOTAL
## EXPENSE SUMMARY
For the Period of February 26, 2018 through August 31, 2018

All Debtors

| Disbursements | Amount |
|---|---|
| Government Filing Fees | $5,479.97 |
| Photocopies, Specimen Acquisition | $180.77 |
| Patent Draftsman Charges | $2,324.00 |
| Foreign Law Firm Invoices | $10,462.60 |
| **Total Disbursements** | **$18,447.34** |

**EXPENSE SUMMARY**
For the Period of September 1, 2018 through December 31, 2018
Firestar and Fantasy

| Disbursements | Amount |
|---|---|
| Government Filing Fees | $184.92 |
| Photocopies, Specimen Acquisition | — |
| Patent Draftsman Charges | — |
| Foreign Law Firm Invoices | $2405.25 |
| **Total Disbursements** | **$2590.17** |

**EXPENSE SUMMARY**
For the Period of September 1, 2018 through December 31, 2018

Jaffe

| Disbursements | Amount |
|---|---|
| Government Filing Fees | $83.94 |
| Photocopies, Specimen Acquisition | — |
| Patent Draftsman Charges | — |
| Foreign Law Firm Invoices | — |
| **Total Disbursements** | **$83.94** |

**EXPENSE SUMMARY**
For the Period of September 1, 2018 through December 31, 2018

All Debtors

| Disbursements | Amount |
|---|---|
| Government Filing Fees | $268.86 |
| Photocopies, Specimen Acquisition | — |
| Patent Draftsman Charges | — |
| Foreign Law Firm Invoices | $2405.25 |
| **Total Disbursements** | **$2674.11** |

**THIRD INTERIM APPLICATION TOTAL**
**EXPENSE SUMMARY**
For the Period of January 1, 2019 through April 30, 2019

All Debtors

| Disbursements | Amount |
|---|---|
| Filing Fees | $1,000.00 |
| Photocopies, Specimen Acquisition | — |
| Patent Draftsman Charges | — |
| Law Firm Invoices | $10,194.95 |
| **Total Disbursements** | **$11,194.95** |

**THIRD INTERIM APPLICATION TOTAL**
**EXPENSE SUMMARY**
For the Period of May 1, 2019 through August 31, 2019

All Debtors

| Disbursements | Amount |
|---|---|
| Filing Fees | — |
| Photocopies, Specimen Acquisition | — |
| Patent Draftsman Charges | — |
| Law Firm Invoices | $3,489.91 |
| **Total Disbursements** | **$3,489.91** |

**EXPENSE SUMMARY**
For the Period of September 1, 2019 through March 31, 2020

All Debtors

| Disbursements | Amount |
|---|---|
| Filing Fees | — |
| Photocopies, Specimen Acquisition | — |
| Patent Draftsman Charges | — |
| Law Firm Invoices | $2,119.50 |
| **Total Disbursements** | **$2,119.50** |

# EXHIBIT G

| Client | Trans Date | Amount | |
|---|---|---|---|

**Transaction Date 02/28/2018**

| FIRES.T17679 | 02/28/2018 | 39.63 | DISBURSEMENTS (INCLUDING FILE COPIES AND MISCELLANEOUS COSTS) FIRESTAR DIAMOND, INC. RE: 17679 |
| FIRES.T17679 | 02/28/2018 | 325.00 | GOVERNMENT FILING FEE FIRESTAR DIAMOND, INC. RE: 17679 |

**Transaction Date 03/06/2018**

| FIRES.DP028 | 03/06/2018 | 448.00 | PATENT DRAFTING CHARGES FOR PREPARATION OF FORMALIZED DRAWINGS TO CONFORM TO USPTO REQUIREMENTS, INVOICE NO. 59731 DATED FEBRUARY 28, 2018 A. JAFFE, INC. RE: DP028 |

**Transaction Date 03/12/2018**

| FIRES.DP025 | 03/12/2018 | 52.50 | FIRES.DP025 UAE - FOREIGN LAW ASSOCIATE CHARGES IN THE UNITED ARAB EMIRATES FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH COURIER CHARGES FOR RETURNING DOCUMENTS, INVOICE NO. 2018//2151 DATED FEBRUARY 26, 2018. FIRESTAR JEWELRY INC. RE: DP025 |

**Transaction Date 04/13/2018**

| FIRES.P006CH | 04/13/2018 | 198.00 | FOREIGN ASSOCIATE CHARGE IN  CHINA FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH 4TH YEAR PAYMENT OF ANNUITY, INVOICE NO. P18041312 DATED APRIL 18, 2018. FIRESTAR JEWELRY INC. RE: FIRES.P006(CH) |

**Transaction Date 04/23/2018**

| AJAFF.T17681 | 04/23/2018 | 39.63 | DISBURSEMENTS (INCLUDING FILE COPIES AND MISCELLANEOUS COSTS) A. JAFFE, INC. RE: T17681 |
| AJAFF.T17681 | 04/23/2018 | 325.00 | GOVERNMENT FILING FEE A. JAFFE, INC. RE: T17681 |

**Transaction Date 04/25/2018**

| FIRES.DP028 | 04/25/2018 | 700.00 | GOVERNMENT ISSUE FEE PAYMENT IN THE USPTO A. JAFFE, INC. RE: DP028 |
| FIRES.DP029 | 04/25/2018 | 1,860.00 | GOVERNMENT FILING FEE FOR FILING EXPEDITED APPLICATION IN THE USPTO FIRESTAR DIAMOND, INC. RE: DP029 |

**Transaction Date 04/26/2018**

| AJAFF.T17482 | 04/26/2018 | 671.46 | FOREIGN ASSOCIATE CHARGE IN CANADA FOR A |

| Client | Trans Date | Amount | |
|---|---|---|---|
| **Transaction Date 04/26/2018** | | | |
| | | | DESIGN TRADEMARK REGISTRATION NO. 579209 - REQUESTED RENEWAL OF TRADEMARK REGISTRATION AND FORWARD RENEWAL CERTIFICATE TO LACKENBACH SIEGEL; CANADIAN INTELLECTUAL PROPERTY OFFICE FEE PAID - DEBIT NOTE NO.: 320311 DATED APRIL 25, 2018 OUR REF: 17482 FIRESTAR DIAMOND, INC. RE: T17482 |
| FIRES.P006SA | 04/26/2018 | 1,224.58 | FOREIGN ASSOCIATE CHARGES IN SINGAPORE FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH REVIEWING AND FORWARDING A COPY OF THE NOTICE OF ELIGIBILITY WITH A COPY OF THE EXAMINATION REPORT; PREPARING AND FILING CONSOLIDATED SPECIFICATION; FILING REQUEST FOR CERTIFICATE OF GRANT; FORWARDING CERTIFICATE OF GRANT; OFFICIAL FEES, INVOIC ENO. 10559810 DATED APRIL 20, 2018. FIRESTAR JEWELRY INC. RE: P006SA |
| **Transaction Date 04/27/2018** | | | |
| FIRES.DP029 | 04/27/2018 | 160.00 | GOVERNMENT FILING FEE FOR FILING DECLARATION AND POWER OF ATTORNEY IN THE USPTO FIRESTAR DIAMOND, INC. RE: DP029 |
| **Transaction Date 04/30/2018** | | | |
| AJAFF.GEN | 04/30/2018 | 2,204.92 | FOREIGN ASSOCIATE CHARGE IN THE EUROPEAN UNION FOR A. JAFFE TRADEMARK REGISTRATION NO. 866566 - ATTORNEY'S FEE FOR RENEWAL OF TRADEMARK REGISTRATION; PAYMENT OF OFFICIAL FEES - DEBIT NOTE NO.: MIA2018-0000277 DATED APRIL 27, 2018 OUR REF: 20867 A. JAFFE, INC. RE: GENERAL |
| **Transaction Date 05/02/2018** | | | |
| AJAFF.GEN | 05/02/2018 | 29.10 | RETURN OF SPECIMEN VIA UPS A. JAFFE, INC. RE: GENERAL |
| **Transaction Date 05/04/2018** | | | |
| AJAFF.DP026 | 05/04/2018 | 960.00 | GOVERNMENT FILING FEE FOR FILING A DESIGN APPLICATION IN THE USPTO A. JAFFE, INC. RE: DP026 |
| FIRES.DP030 | 05/04/2018 | 960.00 | GOVERNMENT FILING FEE FOR FILING A DESIGN APPLICATION IN THE USPTO FIRESTAR DIAMOND, INC. |

Date: 10/08/2018

18-10509-shl    Doc 1627    Detail Cost Transaction File List    17:55:40    Main Document
                            Filed 10/08/18    Entered 10/08/18
                            LACKENBACH SIEGEL LLP
                            Pg 102 of 107

Page: 3

| Client | Trans Date | Amount | |
|---|---|---|---|
| **Transaction Date 05/04/2018** | | | |
| | | | RE: DP030 |
| **Transaction Date 05/21/2018** | | | |
| FIRES.DP021 | 05/21/2018 | 28.00 | "YOU DESIGN" - PATENT DRAFTING CHARGES FOR PREPARATION OF FORMALIZED DRAWING TO CONFORM TO USPTO REQUIREMENTS, INVOCIE NO. 61281 DATED MAY 21, 2018. FIRESTAR DIAMOND, INC. RE: DP021 |
| **Transaction Date 05/29/2018** | | | |
| AJAFF.DP026 | 05/29/2018 | 70.00 | GOVERNMENT CHARGE FOR CERTIFIED COPY OF APPLICATION AND ASSIGNMENT FOR FILING IN THE EUROPEAN COMMUNITY APPLICATION A. JAFFE, INC. RE: DP026 |
| **Transaction Date 05/31/2018** | | | |
| AJAFF.DP026 | 05/31/2018 | 2,895.71 | AJAFF.DP026 EPC - ICONIC QUILTS - FOREIGN ASSOCIATE CHARGES IN THE EUROPEAN COMMUNITY FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH FILING AN APPLICATION FOR A SINGLE MODEL APPLICATION INCLUDING OFFICIAL FEES, REGISTRATION AND PUBLICATION FOR THE FIRST 5 YEAR PERIOD, FILING OF POWER OF ATTORNEY DOCUMENT, GOVERNMENT CHARGES, INVOICE NO. MIA2018-0000346 DATED MAY 28, 2018. A. JAFFE, INC. RE: DP026 |
| AJAFF.DP026 | 05/31/2018 | 756.00 | ICONIC QUILT SET - PATENT DRAFTING CHARGES FOR PREPARATION OF FORMAL DRAWINGS TO CONFORM TO USPTO REQUIREMENTS, INVOICE NO. 61402  DATED MAY 28, 2018 A. JAFFE, INC. RE: DP026 |
| FIRES.DP029 | 05/31/2018 | 378.00 | MULTI-9 FACET SIDE VARIANTS - PATENT DRAFTING CHARGES FOR PREPARATION OF FORMAL DRAWINGS TO CONFORM TO USPTO REQUIREMENTS, INVOICE NO. 61377 DATED MAY 28, 2018 FIRESTAR DIAMOND, INC. RE: DP029 |
| FIRES.DP030 | 05/31/2018 | 714.00 | ALWAYS TOGETHER - PATENT DRAFTING CHARGES FOR PREPARATION OF FORMAL DRAWINGS TO CONFORM TO USPTO REQUIREMENTS, INVOICE NO. 61388 DATED MAY 28, 2018 FIRESTAR DIAMOND, INC. RE: DP030 |
| **Transaction Date 06/12/2018** | | | |
| AJAFF.DP026 | 06/12/2018 | 72.41 | SHIPMENT VIA UPS RE: NEW EUIPO DESIGN PATENT APPLICATION SERIAL NO. 005285293, TITLED: JEWELRY DESIGN |

| Client | Trans Date | Amount | |
|--------|------------|--------|--|
| **Transaction Date 06/12/2018** | | | |
| | | | A. JAFFE, INC. |
| | | | RE: DP026 |
| **Transaction Date 07/24/2018** | | | |
| FIRES.GEN | 07/24/2018 | 64.95 | WEB*NETWORKSOLUTIONS - DOMAIN NAME - BILLED TO COMPANY VISA |
| | | | FIRESTAR DIAMOND, INC. |
| | | | RE: GENERAL |
| **Transaction Date 07/26/2018** | | | |
| FIRES.GEN | 07/26/2018 | 119.97 | WEB*NETWORKSOLUTIONS - DOMAIN NAME - BILLED TO COMPANY VISA |
| | | | FIRESTAR DIAMOND, INC. |
| | | | RE: GENERAL |
| **Transaction Date 07/27/2018** | | | |
| AJAFF.DP026 | 07/27/2018 | 443.70 | AJAFF.DP026 EP - FOREIGN ASSOCIATE CHARGES IN THE EUROPEAN COMMUNITY FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH REVIEWING AND FORWARDING REGISTRATION CERTIFICATES, INVOICE NO. MIA2018-0000499 DATED JULY 25, 2018. |
| | | | A. JAFFE, INC. |
| | | | RE: DP026 |
| **Transaction Date 08/07/2018** | | | |
| FIRES.PAT | 08/07/2018 | 1,041.73 | FIRES.DP025 UAE - FOREIGN ASSOCIATE CHARGES IN THE UNITED ARAB EMIRATES FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH  FILING A DESIGN APPLICATION, OFFICIAL FEES, INVOICE NO. 4010972206 DATED JANUARY 16, 2018. |
| | | | FIRESTAR DIAMOND, INC. |
| | | | RE: PATENT |
| **Transaction Date 08/13/2018** | | | |
| FIRES.GEN | 08/13/2018 | 1,730.00 | FOREIGN ASSOCIATE CHARGE IN INDIA FOR SERVICES RENDERED AND DISBURSEMENTS IN CARRYING OUT PROPRIETOR WISE SEARCHES IN THE NAME OF A. JAFFE, INC. AND FIRESTAR DIAMOND, INC. IN ALL CLASSES - DEBIT NOTE NO.: 1840723 DATED AUGUST 9, 2018 |
| | | | FIRESTAR DIAMOND, INC. |
| | | | RE: GENERAL |
| FIRES.GEN | 08/13/2018 | 119.97 | WEB*NETWORKSOLUTIONS - DOMAIN NAME - BILLED TO COMPANY VISA |
| | | | FIRESTAR DIAMOND, INC. |
| | | | RE: GENERAL |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 09/04/2018** | | | | | | |
| AJAFF.GEN | 09/04/2018 | HNA | 590.00 | 0.35 | 206.50 | RE: U.S. MAINTENANCE IP |
| | | | | | | WRITE TRUSTEE OFFICE ABOUT MARKS DUE THIS YEAR AND EXPLAIN DATES |
| | | | | | | A. JAFFE, INC. |
| | | | | | | RE: GENERAL |
| **Transaction Date 09/27/2018** | | | | | | |
| AJAFF.GEN | 09/27/2018 | HNA | | | 83.94 | WEB*NETWORKSOLUTIONS - DOMAIN NAME - BILLED TO COMPANY VISA |
| | | | | | | A. JAFFE, INC. |
| | | | | | | RE: GENERAL |
| **Transaction Date 10/26/2018** | | | | | | |
| AJAFF.DP026 | 10/26/2018 | JH | 230.00 | 0.35 | 80.50 | PREPARATION AND TRANSMITTAL OF L;LETTER TO CLIENT REPORTING STATUS OF APPLICATION |
| | | | | | | A. JAFFE, INC. |
| | | | | | | RE: DP026 |

| | | | GRAND TOTALS | | |
|---|---|---|---|---|---|
| | | Billable | 0.70 | 370.94 | |

| Client | Trans Date | Tmkr | Rate | Amount | |
|---|---|---|---|---|---|
| **Transaction Date 01/08/2019** | | | | | |
| FIRES.P006DE | 01/08/2019 | HNA | | 783.12 | FOREIGN ASSOCIATE CHARGES IN GERMANY FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH PAYMENT OF 4 - 6TH YEAR RENEWAL FEE, OFFICIAL FEES, INVOICE NO. 109180558 DATED DECEMBER 19, 2018.<br>FIRESTAR JEWELRY INC.<br>RE: FIRES.P006(DE) |
| **Transaction Date 02/05/2019** | | | | | |
| FIRES.GEN | 02/05/2019 | HNA | | 4,475.54 | RE: NINTH INTERIM FEE APPLN.<br>INVOICE NO. 28893, DATED FEBRUARY 4, 2019 - BANKRUPTCY COUNSEL TABACHNIK FOR CONFLICT ISSUES AND CONNECTION DISCLOSURE FILINGS<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 03/05/2019** | | | | | |
| FIRES.GEN | 03/05/2019 | HNA | | 1,304.60 | RE: FINANCIAL FILING<br>INVOICE #28978 OF MARCH 4, 2019 FOR INTERIM FEE APPLICATION SERVICES OF BANKRUPTCY COUNSEL TABACHNIK<br>FIRESTAR DIAMOND, INC.<br>RE: GENERAL |
| **Transaction Date 03/07/2019** | | | | | |
| FIRES.P006FR | 03/07/2019 | HNA | | 439.51 | FIRES.P006 FR - FOREIGN ASSOCIATE CHARGES IN FRANCE FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH PAYMENT OF ANNUITY, INVOICE NO. 67555 DATED FEBRUARY 28, 2019<br>FIRESTAR JEWELRY INC.<br>RE: FIRES.P006(FR) |
| **Transaction Date 04/03/2019** | | | | | |
| FIRES.P006US | 04/03/2019 | HNA | | 1,000.00 | GOVERNMENT ISSUE FEE PAYMENT IN THE USPTO<br>FIRESTAR DIAMOND, INC.<br>RE: FIRES.P006(US) |
| **Transaction Date 04/17/2019** | | | | | |
| FIRES.MAINT | 04/17/2019 | HNA | | 198.00 | FIRES.P006 CN - FOREIGN ASSOCIATE CHARGES IN CHINA FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH PAYMENT OF ANNUITY, GOVERNMENT FEE, INVOICE NO. P1904102 DATED APRIL 10, 2019.<br>FIRESTAR DIAMOND, INC.<br>RE: MAINTENANCE |
| **Transaction Date 04/18/2019** | | | | | |
| FIRES.PAT | 04/18/2019 | HNA | | 302.38 | FIRES.P006 UAE - FOREIGN ASSOCIATE CHARGES IN THE UNITED ARAB EMIRATES FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH PAYMENT OF 4TH ANNUITY, OFFICIAL CHARGES, INVOICE NO. 2019/4/4009 DATED APRIL 9, 2019.<br>FIRESTAR DIAMOND, INC.<br>RE: PATENT |
| **Transaction Date 04/30/2019** | | | | | |
| FIRES.PAT | 04/30/2019 | HNA | | 2,046.80 | FIRES.DP006 JP - FOREIGN ASSOCIATE CHARGES IN JAPAN FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH FILING REQUEST FOR EXAMINATION, OFFICIAL FEES, INVOICE NO. G-1906350 DATED APRIL 16, 2019.<br>FIRESTAR DIAMOND, INC.<br>RE: PATENT |
| FIRES.PAT | 04/30/2019 | HNA | | 645.00 | FIRES.DP006 IN - FOREIGN ASSOCIATE CHARGES IN INDIA FOR PROFESSIONAL SERVICES RENDERED BY FOREIGN AGENT IN CONNECTION WITH FILING REQUEST FOR EXAMINATION, OFFICIAL FEES, INVOICE NO. 1919403 DATED APRIL 16, 2019.<br>FIRESTAR DIAMOND, INC.<br>RE: PATENT |

**GRAND TOTALS**

| | | | | | |
|---|---|---|---|---|---|
| | | | Billable | 11,194.95 | |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Transaction Date 07/03/2019** | | | | | | |
| FIRES.BANK | 07/03/2019 | HNA | | | 2,604.85 | RE: THIRD FEE APPLICATION |
| | | | | | | BANKRUPTCY COUNSEL INVOICE #29132 OF 7/3/19 - FOR THIRD |
| | | | | | | FEE APPLICATION REPRESENTATION |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: BANKRUPTCY |
| **Transaction Date 07/16/2019** | | | | | | |
| FIRES.BANK | 07/16/2019 | HNA | 600.00 | 1.25 | 750.00 | RE: TWELTH FEE APPLICATION |
| | | | | | | RESEARCH; PREPARATION OF TWELTH FEE APPLICATION; |
| | | | | | | CONFERENCE WITH E.C.; CONFERENCE WITH BANKRUPTCY COUNSEL |
| | | | | | | RELATED TO RATES |
| | | | | | | FIRESTAR DIAMOND, INC. |
| | | | | | | RE: BANKRUPTCY |

| GRAND TOTALS | | |
|---|---|---|
| Billable | 1.25 | 3,354.85 |

| Client | Trans Date | Tmkr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Transaction Date 09/12/2019** | | | | | |
| FIRES.BANK | 09/12/2019 | HNA | 0.65 | 390.00 | RE: BUDGET PLAN UPDATE<br>UPDATE BUDGET PLANS FOR SEPTEMBER 1 - DECEMBER 31, 2019; DOCKET REVIEW; CONFERENCE MAM; REPORT THROUGH JW<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| FIRES.BANK | 09/12/2019 | HNA | 0.50 | 300.00 | RE: THIRTEENTH INTERIM FEE APPLICATION<br>RESEARCH AND PREPARE THIRTEENTH FEE APPLICATION<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 09/16/2019** | | | | | |
| FIRES.BANK | 09/16/2019 | HNA | 0.25 | 150.00 | RE: 4TH FEE APPLICATION<br>PREPARATION; RESEARCH; CONFERENCE WITH BANKRUPTCY COUNSEL<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 10/01/2019** | | | | | |
| FIRES.BANK | 10/01/2019 | HNA | 0.65 | 390.00 | RE: FOURTH FEE APPLICATION<br>REVIEW AND APPROVE FOURTH FEE APPLICATION BASED ON COUNSEL DRAFT; AUTHORIZE SUBMISSION TO J&B; FILE NOTES<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 10/25/2019** | | | | | |
| FIRES.BANK | 10/25/2019 | HNA | 0.20 | 120.00 | RE: FOURTH FEE APPLICATION<br>COORDINATE FIING WITH DOUG T. AND WILLIAM W.; FILE NOTES<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 11/01/2019** | | | | | |
| FIRES.BANK | 11/01/2019 | HNA | | 262.50 | RE: 4TH FEE APPLICATION<br>INVOICE NO. 29289 - NOVEMBER 6, 2019 OF DOUGLAS TABACHNIK - BANKRUPTCY COUNSEL FOR 4TH FEE APPLICATION<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |
| **Transaction Date 12/05/2019** | | | | | |
| FIRES.BANK | 12/05/2019 | HNA | | 507.00 | RE: BANKRUPTCY COUNSEL INVOICE<br>BANKRUPTCY COUNSEL - TABACHNIK - INVOICE #29236 - OCTOBER 3, 2019 FOR 4TH FEE APPLICATION SERVICES<br>FIRESTAR DIAMOND, INC.<br>RE: BANKRUPTCY |

**GRAND TOTALS**

| | | Billable | 2.25 | 2,119.50 |
|---|---|---|---|---|